# EXHIBIT E

To the Honorable Judge Richard M. Berman:

Tarek Bazrouk is a beloved member of the New York City community. He has a vast and committed network of support that includes family members, close friends, classmates, and community members. **We write to you to ask that you grant Tarek leniency on October 28, 2025, and allow his sentence to be completed as time served under supervised release.**

We duly affirm that Tarek is not a danger to the community, nor is he a flight risk. Tarek is a young man, who has faced deep personal trauma throughout his 20 years of life. At the time of his sentencing, he will have spent nearly 6 months inside the Metropolitan Detention Center, a notoriously violent facility with inhumane conditions. Tarek, like many other young men in the criminal justice system, would be immeasurably harmed and further traumatized by a lengthy sentence in federal prison. We believe that restorative justice will be achieved through Tarek's personal growth and evolution as a man and valued community member, not through a prison sentence.

We are deeply dedicated to providing a positive and strong system of collective community support for Tarek. Upon Tarek's release, we are unequivocally committed to ensuring the following:

1. Tarek will continue working towards completing his bachelor's degree.
2. Tarek will remain in the jurisdiction of the Southern District of New York and abide by all the guidelines of probation and/or community control.
3. Tarek will enroll in any and all counseling as suggested by the Court.
4. Tarek will focus on establishing the foundations of his career.
5. Tarek will be completely surrounded by a positive, supportive, and loving environment.

We respectfully ask the Court to consider our unwavering dedication to ensure Tarek's abidance to the Court's conditions of his release, his education, and well-being, and grant Tarek a sentence of time served on October 28, 2025.

Sincerely,

The Family, Friends, and Community in Support of Tarek Bazrouk

| Name | City | State | Postal Code | Country | Signed On |
|------|------|-------|-------------|---------|-----------|
| Community Petition | | NY | | United State | 6/20/25 |
| Jay Asa | New York | NY | 10024 | United State | 6/20/25 |
| Rodina Abde | Brooklyn | NY | 11204 | United State | 7/9/25 |
| Sana Shehad | Yonkers | NY | 10704 | United State | 7/9/25 |
| Malak Sheha | Yonkers | NY | 10461 | United State | 7/9/25 |
| sereen saab | Mount Vernc | NY | 10552 | United State | 7/9/25 |
| Mohammad | Brooklyn | NY | 11209 | United State | 7/9/25 |
| Adotty Taz | Brooklyn | NY | 11221 | United State | 7/9/25 |
| Zarmeen Azz | Kearny | NJ | 7032 | United State | 7/9/25 |
| Zuhdi Ahmec | New York | NY | 11106 | United State | 7/9/25 |
| Rowan Saab | Yonkers | NY | 10705 | United State | 7/9/25 |
| Nafika Khalil | The Bronx | NY | 10466 | United State | 7/9/25 |
| Sana Cheem; | Bronxville | NY | 10708 | United State | 7/10/25 |
| jeffery hemp | Manhattan | NY | 501 | United State | 7/10/25 |
| Jessica Knap| | Brooklyn | NY | 11215 | United State | 7/10/25 |
| Maisha Sark( | Queens | NY | 11106 | United State | 7/10/25 |
| Sira Munira | New York | NY | 10023 | United State | 7/10/25 |
| Doris Fajardc | Elmhurst | NY | 11373 | United State | 7/10/25 |
| Shahad Isma | Staten Islanc | NY | 10309 | United State | 7/10/25 |
| Sarah Sudhir | Queens | NY | 11368 | United State | 7/10/25 |
| Eman Ali | Brooklyn | NY | 11222 | United State | 7/10/25 |
| Ghaith Harb | Camden | NY | 13316 | United State | 7/10/25 |
| Ayoub Alharl | New York | NY | 10025 | United State | 7/10/25 |
| Malak Diraki | Haledon | NJ | 7508 | United State | 7/10/25 |
| Fatme Kasse | Dearborn | MI | 48126 | United State | 7/10/25 |
| Summayya S | Brooklyn | NY | 11208 | United State | 7/10/25 |
| Eisha Nasar | New York | NY | 10004 | United State | 7/10/25 |
| Tayma Alaw: | New York | NY | 10010 | United State | 7/10/25 |
| Haytham Alo | Yonkers | NY | 10705 | United State | 7/10/25 |
| Tia Alkhatib | Warrenton | VA | 20187 | United State | 7/10/25 |
| Kaedence Jai | Washington | DC | 20002 | United State | 7/10/25 |
| Laith Harb | Chicago | IL | 60605 | United State | 7/10/25 |
| Hanan Alahir | Brooklyn | NY | 11214 | United State | 7/10/25 |
| Ahmad Ham; | Dallas | TX | 75243 | United State | 7/10/25 |
| Jude Finkelb( | Brooklyn | NY | 11208 | United State | 7/10/25 |
| Ayesha M | Passaic | NJ | 7055 | United State | 7/10/25 |
| Lina Sadiki | Queens | NY | 11103 | United State | 7/10/25 |
| Aida Kapica | New York | NY | 10118 | United State | 7/10/25 |
| Noorie Abdul | Queens | NY | 11435 | United State | 7/10/25 |
| jeannete gar | Brooklyn | NY | 11231 | United State | 7/10/25 |
| Zeina A | Orlando | FL | 32819 | United State | 7/10/25 |
| nicole zorrill; | Queens | NY | 11421 | United State | 7/10/25 |

| Najwa Allabl | Harrisburg | NC | 28075 | United State | 7/10/25 |
|---|---|---|---|---|---|
| Reana Aktha | New York | NY | 10009 | United State | 7/10/25 |
| Rawan Ghab | Fontana | CA | 92336 | United State | 7/10/25 |
| Mayssa Suleiman | | | | Israel | 7/10/25 |
| Zeus Fontain | New York | NY | 10021 | United State | 7/10/25 |
| maryooma � | Orlando | FL | 32808 | United State | 7/10/25 |
| Jalal Butt | New York | NY | 10025 | United State | 7/10/25 |
| gianna a | Hingham | MA | 2043 | United State | 7/10/25 |
| Majdi mufee | Passaic | NJ | 7055 | United State | 7/10/25 |
| talia al-issa | Fishers | IN | 46038 | United State | 7/10/25 |
| Deina Jovani | North Bruns\ | NJ | 8902 | United State | 7/10/25 |
| maria hajbi | Las Vegas | NV | 89144 | United State | 7/10/25 |
| Malak Abuka | Washington | DC | 20011 | United State | 7/10/25 |
| Kate Hanna | Philadelphia | PA | 19103 | United State | 7/10/25 |
| faisal Hantus | Fairfax | VA | 22033 | United State | 7/10/25 |
| Lara Abdulra | Providence | RI | 2908 | United State | 7/10/25 |
| Abrar Rahma | Queens | NY | 11427 | United State | 7/10/25 |
| Essam Abdul | Pawtucket | RI | 2860 | United State | 7/10/25 |
| alanna brito | Queens | NY | 11385 | United State | 7/10/25 |
| Hind Rashed | | | | Saudi Arabia | 7/10/25 |
| Fatimah Che | Brooklyn | NY | 11201 | United State | 7/10/25 |
| Amaya Ahme | Staten Islanc | NY | 10310 | United State | 7/10/25 |
| Casper A | Queens | NY | 11373 | United State | 7/10/25 |
| Emmitt Issa | Mount Vernc | NY | 10552 | United State | 7/10/25 |
| Briana Brewi | Rocky Point | NC | 28457 | United State | 7/10/25 |
| Moe M | Grand Prairie | TX | 75052 | United State | 7/10/25 |
| Tssneem She | Mount Vernc | NY | 10552 | United State | 7/10/25 |
| hanin alhuba | Detroit | MI | 48228 | United State | 7/10/25 |
| JACQUILYN E | Washington | NY | 10032 | United State | 7/10/25 |
| Atiar Rahma | Queens | NY | 11373 | United State | 7/10/25 |
| Chris Rahee | Queens | NY | 11368 | United State | 7/10/25 |
| A A | Yonkers | NY | 10701 | United State | 7/10/25 |
| T K | Chicago | IL | 60602 | United State | 7/10/25 |
| S A | Detroit | MI | 48209 | United State | 7/10/25 |
| Shaj Ahmed | Jamaica | NY | 11432 | United State | 7/10/25 |
| Shellyne Rod | New york | NY | 10472 | United State | 7/10/25 |
| Hana Awad | Brooklyn | NY | 11204 | United State | 7/10/25 |
| Abdelwahab | Wayne | NJ | 7470 | United State | 7/10/25 |
| Cole A | Chapel Hill | NC | 27517 | United State | 7/10/25 |
| Joseph Abda\ | Brooklyn | NY | 11215 | United State | 7/10/25 |
| Ibrahim Wali | New York | NY | 11351 | United State | 7/10/25 |
| Aya Abuawa | Jersey City | NJ | 7304 | United State | 7/10/25 |
| Ahmed Nazzal | | | | Saudi Arabia | 7/10/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Hossam Heja | Boston | MA | 237 | United State | 7/10/25 |
| zena ramada | Cliffside Park | NJ | 7010 | United State | 7/10/25 |
| Yasmine Issa | Yonkers | NY | 10704 | United State | 7/10/25 |
| Will Keith | Brooklyn | NY | 11226 | United State | 7/10/25 |
| Jacob Martin | Hartford | CT | 6114 | United State | 7/10/25 |
| Amal Amawi | Cleveland | OH | 44134 | United State | 7/10/25 |
| RT Doyle | New York | NY | 10025 | United State | 7/10/25 |
| Celine Degac | New York | NY | 10118 | United State | 7/10/25 |
| Zuha Abid | Hartford | CT | 6114 | United State | 7/10/25 |
| Aisha Kurban | Brooklyn | NY | 11214 | United State | 7/10/25 |
| c b | Tampa | FL | 33647 | United State | 7/10/25 |
| Daren Price | Youngstown | OH | 44515 | United State | 7/10/25 |
| Riley Eckert | Tampa | FL | 33606 | United State | 7/10/25 |
| Aysha Abrait | Oakland | CA | 94611 | United State | 7/10/25 |
| Sam Risaliti | Massillon | OH | 44646 | United State | 7/10/25 |
| Erika Coyle | San Diego | CA | 92123 | United State | 7/10/25 |
| Timothy Pow | Bellingham | WA | 98229 | United State | 7/10/25 |
| Sereen El Jar | Cornwall-on- | NY | 12520 | United State | 7/10/25 |
| Hunter Taylo | Raleigh | NC | 27699 | United State | 7/10/25 |
| Farah Taufiq | Ashburn | VA | 20149 | United State | 7/10/25 |
| Arshia Imtia | Nyack | NY | 10960 | United State | 7/10/25 |
| Nasira Hassa | Denver | CO | 80247 | United State | 7/10/25 |
| Fadi Shumar | New York | NY | 10013 | United State | 7/10/25 |
| Shay Orentli | Indianapolis | IN | 46268 | United State | 7/10/25 |
| siwar b | Grand Prairie | TX | 75052 | United State | 7/10/25 |
| Sabida Ahme | Queens | NY | 11413 | United State | 7/10/25 |
| Megan Nippa | Chicago | IL | 60608 | United State | 7/10/25 |
| Naasiha Ahm | Newburgh | NY | 12550 | United State | 7/10/25 |
| Hannah Capu | New York | NY | 10034 | United State | 7/10/25 |
| Brynn Weise | Minneapolis | MN | 55417 | United State | 7/10/25 |
| Jeremy Vazq | New York | NY | 10001 | United State | 7/10/25 |
| Ahmed Noor | Brooklyn | NY | 11221 | United State | 7/10/25 |
| Shagufta Sar | Queens | NY | 11432 | United State | 7/10/25 |
| Roberto Gara | River Vale | NJ | 7675 | United State | 7/10/25 |
| Gabriel Pfeu | Warner Robi | GA | 31088 | United State | 7/10/25 |
| Sameera Cho | New York | NY | 10025 | United State | 7/10/25 |
| Victoria Non | Metairie | LA | 70005 | United State | 7/10/25 |
| Amaan Akra | New Delhi | | 110005 | India | 7/10/25 |
| Nicole Bailey | Brooklyn | NY | 11215 | United State | 7/10/25 |
| Sanjana Cho | Queens | NY | 11427 | United State | 7/10/25 |
| Meriem Gha | Victoria | | V9c 0p2 | Canada | 7/10/25 |
| Dave Carlson | Brookings | OR | 97415 | United State | 7/10/25 |
| KL LN | Los Angeles | CA | 90028 | United State | 7/10/25 |

| Memunatu N | The Bronx | NY | 10453 | United State | 7/10/25 |
|---|---|---|---|---|---|
| nora yafaie | Tinley Park | IL | 60487 | United State | 7/10/25 |
| SALEEM SALISU | | | | Ghana | 7/10/25 |
| Jose Luna | Modesto | CA | 95350 | United State | 7/10/25 |
| Raghav SM | Chennai | | 600004 | India | 7/10/25 |
| Hadeeqa Ma | Commack | NY | 11725 | United State | 7/10/25 |
| Hélène Come | New York | NY | 10128 | United State | 7/10/25 |
| Leo Bautista | Rancho Sant | CA | 92688 | United State | 7/10/25 |
| Katie Wong | Lincoln | CA | 95648 | United State | 7/10/25 |
| Daisy B | New York | NY | 11373 | United State | 7/10/25 |
| Clara Deeny | Prairie du Ch | WI | 53821 | United State | 7/10/25 |
| anaya qayyu | Brooklyn | NY | 11235 | United State | 7/10/25 |
| Habiba Ali | Queens | NY | 11365 | United State | 7/10/25 |
| Cynthia Moji | New Rochell | NY | 10801 | United State | 7/10/25 |
| Naura Hiday: | Ancol | | 14430 | Indonesia | 7/10/25 |
| Waleed Tiger | | | | Switzerland | 7/10/25 |
| Adda Samha | Oak Lawn | IL | 60453 | United State | 7/10/25 |
| Omama Mar | Plymouth | MA | 2360 | United State | 7/10/25 |
| Rachel Ayott | San Diego | CA | 92116 | United State | 7/10/25 |
| Ahmed Etma | Newark | NJ | 7107 | United State | 7/10/25 |
| N M | Navarre | FL | 32566 | United State | 7/10/25 |
| D A | New York | NY | 10118 | United State | 7/10/25 |
| Passant Daou | Jersey City | NJ | 7305 | United State | 7/10/25 |
| Ali Issa | Niagara Falls | NY | 14303 | United State | 7/10/25 |
| Samuel Alsa | Phoenix | AZ | 85037 | United State | 7/10/25 |
| Malak Ounna | New York | NY | 10018 | United State | 7/10/25 |
| Humera Alisa | Metuchen | NJ | 8840 | United State | 7/10/25 |
| Emme Baez | Brooklyn | NY | 11208 | United State | 7/10/25 |
| Shadow Ban | Brooklyn | NY | 11213 | United State | 7/10/25 |
| M. S. | Jersey City | NJ | 7302 | United State | 7/10/25 |
| Saif Eldilemi | Queens | NY | 11357 | United State | 7/10/25 |
| Adiba Salbia | Queens | NY | 11374 | United State | 7/10/25 |
| Amal Altaret | Cordova | TN | 38016 | United State | 7/10/25 |
| Ayah Djelil | Brooklyn | NY | 11218 | United State | 7/10/25 |
| Zarah Moral | North Berger | NJ | 7047 | United State | 7/10/25 |
| Aflaha Fateh | Queens | NY | 11432 | United State | 7/10/25 |
| Sarah Knapp | Brooklyn | NY | 11215 | United State | 7/10/25 |
| Ells M | New York | NY | 10025 | United State | 7/10/25 |
| Clarissa Alm | Flowery Bran | GA | 30542 | United State | 7/10/25 |
| Hafsa Jawed | Queens | NY | 11355 | United State | 7/10/25 |
| Gabriel Silva | Morton Grov | IL | 60053 | United State | 7/10/25 |
| Dadang Haw | Makassar | | 90222 | Indonesia | 7/10/25 |
| Miya Hutchir | Burlington | NC | 27217 | United State | 7/10/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Samantha Cu | Brooklyn | NY | 11237 | United State | 7/10/25 |
| J R | Omaha | NE | 68127 | United State | 7/10/25 |
| Fahmida Beg | Queens | NY | 11373 | United State | 7/10/25 |
| Vanessa Ska | Federal Way | WA | 98003 | United State | 7/10/25 |
| Lillybelle Gil | Brooklyn | NY | 11224 | United State | 7/10/25 |
| Raisa Munira | Queens | NY | 11418 | United State | 7/10/25 |
| Laura Cohen | San Francisc | CA | 94109 | United State | 7/10/25 |
| Carla Orland | New York | NY | 10003 | United State | 7/10/25 |
| Adele De Lel | Glendale | CA | 91206 | United State | 7/10/25 |
| hanisah shar | Singapore | | | Singapore | 7/10/25 |
| Karla Torres | Anaheim | CA | 92804 | United State | 7/10/25 |
| Kerry Zobel | San Francisc | CA | 94110 | United State | 7/10/25 |
| Rifat Fatima | Chattisgarh | | 462001 | India | 7/10/25 |
| Renate Zimn | Vienna | | | Austria | 7/10/25 |
| Carrie Leung | San Francisc | CA | 94102 | United State | 7/10/25 |
| Maria Abdel | San Francisc | CA | 94114 | United State | 7/10/25 |
| Meno Aboud | Vista | CA | 92084 | United State | 7/10/25 |
| Shersi Garci | Brooklyn | NY | 10452 | United State | 7/10/25 |
| Jordan Wise | Providence | MA | 2767 | United State | 7/10/25 |
| Wian Waters | Centurion | | | South Africa | 7/10/25 |
| Tony William | Seattle | WA | 98015 | United State | 7/10/25 |
| Shereen Sarl | Orlando | FL | 34787 | United State | 7/10/25 |
| reem kaisi | Louisville | KY | 40291 | United State | 7/10/25 |
| Victorien Att | VandÅuvre-lÃ¨s-Nancy | | 54500 | France | 7/10/25 |
| Ashley Bordc | Brooklyn | NY | 11208 | United State | 7/10/25 |
| Hajra Zahoor | Queens | NY | 11373 | United State | 7/10/25 |
| Eliana Hazim | Sollentuna | | | Sweden | 7/10/25 |
| Mona Hen | New York | NY | 1002 | United State | 7/10/25 |
| Leonie Fisch | MÃ¼nster | | 48145 | Germany | 7/10/25 |
| Tim Herman | Hershey | PA | 17033 | United State | 7/10/25 |
| Kathryn Tayl | Easley | SC | 29640 | United State | 7/10/25 |
| Ashley Haug | Northport | NY | 11768 | United State | 7/10/25 |
| Layann Deeb | Cincinnati | OH | 45248 | United State | 7/10/25 |
| Isatou Jamm | The Bronx | NY | 10458 | United State | 7/10/25 |
| Sadeel Ahma | Tampa | FL | 33647 | United State | 7/10/25 |
| Wael Ali | Toronto | | M5A | Canada | 7/10/25 |
| Anisah Khan | Queens | NY | 11377 | United State | 7/10/25 |
| El Snook | Poole | ENG | BH17 | United Kingd | 7/10/25 |
| sabrina julev | Ridgewood | NY | 11385 | United State | 7/10/25 |
| Omaid Noori | Queens | NY | 11365 | United State | 7/10/25 |
| Lou Fornaro | East Rutherf | NJ | 7073 | United State | 7/10/25 |
| Britney Rees | Brooklyn | NY | 11239 | United State | 7/10/25 |
| Rachel Shutt | Clarkston | MI | 48346 | United State | 7/10/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Eva H | Buffalo | NY | 14201 | United State | 7/10/25 |
| Peyton Calve | Warrenton | VA | 20187 | United State | 7/10/25 |
| Gloria Laryea | Rockville | MD | 20850 | Uganda | 7/10/25 |
| Dominic Bos | Washington | DC | 20011 | United State | 7/10/25 |
| Mary O'Quin | Groves | TX | 77619 | United State | 7/10/25 |
| Risha Munoz | New York | NY | 10023 | United State | 7/10/25 |
| gianna baez | new york | NY | 10304 | United State | 7/10/25 |
| Ayman Haqu | New York | NY | 10118 | United State | 7/10/25 |
| Celine Lassal | New York | NY | 10036 | United State | 7/10/25 |
| Abir Eldada | Queens | NY | 11385 | United State | 7/10/25 |
| Laith Khalik | Chattanooga | TN | 37401 | United State | 7/10/25 |
| Yara Shadid | Chicago | IL | 60641 | United State | 7/10/25 |
| Rebecca Sim | Chicago | IL | 60657 | United State | 7/10/25 |
| Bri Falwell | Lynchburg | VA | 24501 | United State | 7/10/25 |
| Nabeel Albra | New York | NY | 10025 | United State | 7/10/25 |
| Alisha Chow | New York | NY | 10025 | United State | 7/10/25 |
| Pamela Rodr | Brooklyn | NY | 11230 | United State | 7/10/25 |
| M E | New York | NY | 10034 | United State | 7/10/25 |
| Aniyah H | Miami | FL | 33179 | United State | 7/10/25 |
| nesma abu | Roseville | MN | 55113 | United State | 7/10/25 |
| Eleanor Neal | Chevy Chase | MD | 20815 | United State | 7/10/25 |
| Islam Khalil | Chicago | IL | 60602 | United State | 7/10/25 |
| Carrie Wang | Chicago | IL | 60602 | United State | 7/10/25 |
| Rahma Bouk | manhattan | NY | 10018 | United State | 7/10/25 |
| Ruth Sanche | New York | NY | 10032 | United State | 7/10/25 |
| Eman Jabr | Saint Johns | FL | 32259 | United State | 7/10/25 |
| Cynthia Guer | Brooklyn | NY | 11211 | United State | 7/10/25 |
| Zahra Hilmi | Bel Air | MD | 21014 | United State | 7/10/25 |
| Lindsey Tora | Queens | NY | 11429 | United State | 7/10/25 |
| Nadia Ourch | Portland | OR | 97213 | United State | 7/10/25 |
| Cindy Hwang | Brooklyn | NY | 11201 | United State | 7/10/25 |
| Megha Patel | Jersey City | NJ | 7306 | United State | 7/10/25 |
| Bintou Soum | New York | NY | 10456 | United State | 7/10/25 |
| Caroline Darr | London | | EC1N | United Kingd | 7/10/25 |
| Ryan B | Brooklyn | NY | 11223 | United State | 7/10/25 |
| Elzana Ferat | New York | NY | 10118 | United State | 7/10/25 |
| Heather Bon | Waukesha | WI | 53188 | United State | 7/10/25 |
| Firas Sabbag | Denver | CO | 80252 | United State | 7/10/25 |
| Jena McCain | Las Vegas | NV | 89149 | United State | 7/10/25 |
| Nooraan Faia | New York | NY | 10019 | United State | 7/10/25 |
| Jacob Karveli | East Hartfor | CT | 6108 | United State | 7/10/25 |
| Jenna Couch | Portland | OR | 97252 | United State | 7/10/25 |
| Clara Lincoln | Minneapolis | MN | 55405 | United State | 7/10/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Joshua Castil | Las Cruces | NM | 88007 | United State | 7/10/25 |
| Abdallah Ma | Stockton | CA | 95204 | United State | 7/10/25 |
| Cameron D | La Crosse | WI | 54601 | United State | 7/10/25 |
| Lain Faltin | Chicago | IL | 60629 | United State | 7/10/25 |
| Nene A | Brooklyn | NY | 11220 | United State | 7/10/25 |
| Katerina Ben | Dallas | TX | 75208 | United State | 7/10/25 |
| Safiyyah Ogu | Harrisonburg | VA | 22801 | United State | 7/10/25 |
| Julia Zangrill | Naples | FL | 34119 | United State | 7/10/25 |
| Sophia Ali | Perth Amboy | NJ | 8861 | United State | 7/10/25 |
| Karol Garcia | Queens | NY | 11377 | United State | 7/10/25 |
| Matthew Ho | Portland | OR | 97203 | United State | 7/10/25 |
| Volt Queer | Roseville | MN | 55113 | United State | 7/10/25 |
| Sean Steiger | Seattle | WA | 98102 | United State | 7/10/25 |
| Jessica Wert | Los Angelea | CA | 90069 | United State | 7/10/25 |
| mira mouri | Minneapolis | MN | 55413 | United State | 7/10/25 |
| Alissa Webe | Dallas | TX | 75270 | United State | 7/10/25 |
| Claire Johnsc | Fresno | CA | 93727 | United State | 7/10/25 |
| Hayaa Iman | New York | NY | 11209 | United State | 7/10/25 |
| Muadhnat Sa | Kota Kinabalu | | | Malaysia | 7/10/25 |
| Barb Cruz | Ciudad del Carmen | | 24100 | Mexico | |
| Alycia Quick | Sutton | MA | 1590 | United State | 7/10/25 |
| Hooriya Aam | New York | NY | 10032 | United State | 7/10/25 |
| Carina Star | Tualatin | OR | 97062 | United State | 7/10/25 |
| Hilary Tanab | New York | NY | 10025 | United State | 7/10/25 |
| Grace Giffun | Los Angeles | CA | 90044 | United State | 7/10/25 |
| Zohra Kazi | The Bronx | NY | 10461 | United State | 7/10/25 |
| Hailey Bruce | Denver | CO | 80214 | United State | 7/10/25 |
| Rama al | Oakland | CA | 94609 | United State | 7/10/25 |
| Shawn Motz | bethalto | IL | 62010 | United State | 7/10/25 |
| Maria Low | Birnamwood | WI | 54414 | United State | 7/10/25 |
| Tariq Alkebu | Richmond | VA | 23235 | United State | 7/10/25 |
| Riley Carpen | Seattle | WA | 98160 | United State | 7/10/25 |
| Joseph Spice | DeWitt | MI | 48820 | United State | 7/10/25 |
| shajia Begun | New York | NY | 10037 | United State | 7/10/25 |
| Stephen Filipovic | | | | Sweden | 7/10/25 |
| Bilal Siddiqui | Brooklyn | NY | 11222 | United State | 7/10/25 |
| leilani sardin | New York | NY | 10025 | United State | 7/10/25 |
| janycemary r | New Haven | CT | 6511 | United State | 7/10/25 |
| Danielle Gan | Chicago | IL | 60602 | United State | 7/10/25 |
| Rebecca Had | New York | NY | 10001 | United State | 7/10/25 |
| Olivia Moniz | Toronto | M6M | | Canada | 7/10/25 |
| Gabrielle Kul | Ypsilanti | MI | 48197 | United State | 7/10/25 |
| Janeth Zarat | Riverside | CA | 92507 | United State | 7/10/25 |

| Name | City | State | Postal | Country | Date |
|---|---|---|---|---|---|
| cy hy | Spokane | WA | 99208 | United State | 7/10/25 |
| Ashera Schw | Brooklyn | NY | 11218 | United State | 7/10/25 |
| Fayez Hamec | Ballwin | MO | 63021 | United State | 7/10/25 |
| Mary Forrest | Brooklyn | NY | 11222 | United State | 7/10/25 |
| Rachel Wyse | Myrtle Beach | SC | 29577 | United State | 7/10/25 |
| Jill Buttrick | asheville | NC | 28806 | United State | 7/10/25 |
| Coburn Bianca | | | | Poland | 7/10/25 |
| Dacnel Herna | Pflugerville | TX | 78660 | United State | 7/10/25 |
| Muhammad | Chesterfield | MO | 63017 | United State | 7/10/25 |
| Nicole Alia | Brooklyn | NY | 11226 | United State | 7/10/25 |
| Makenzie Fo | Oroville | WA | 98844 | United State | 7/10/25 |
| Diane Laybou | Leeds | | LS8 | United Kingd | 7/10/25 |
| Max Freema | New York | NY | 10057 | United State | 7/10/25 |
| Mustafá Sae | Chicago | IL | 10019 | United State | 7/10/25 |
| Ellie Samsal | Tempe | AZ | 85283 | United State | 7/10/25 |
| Mary Bell | Westminster | CA | 92683 | United State | 7/10/25 |
| Emmy Noone | Brooklyn | NY | 11211 | United State | 7/10/25 |
| Deyanna Has | Irvine | CA | 92606 | United State | 7/10/25 |
| Lee Rodman | Providence | RI | 2906 | United State | 7/10/25 |
| Rachel Bethu | Yakima | WA | 98908 | United State | 7/10/25 |
| Angela Van F | Edmonds | WA | 98026 | United State | 7/10/25 |
| Jane Humen | Tacoma | WA | 98466 | United State | 7/10/25 |
| Nadia Gamil | Brooklyn | NY | 11222 | United State | 7/10/25 |
| Mayar Abdel | Brooklyn | NY | 11204 | United State | 7/10/25 |
| Grace I | St Louis | MO | 63116 | United State | 7/10/25 |
| Malak Alaqa | Dearborn | MI | 48126 | United State | 7/10/25 |
| Clare Hariri | Cambridge | ENG | CB1 | United Kingd | 7/10/25 |
| Ali Alaqar | Dearborn | MI | 48126 | United State | 7/10/25 |
| Meg G | Conshohocke | PA | 19428 | United State | 7/10/25 |
| georgia barto | Knoxville | TN | 37921 | United State | 7/10/25 |
| Neshia Mage | Orlando | FL | 32807 | United State | 7/10/25 |
| Jacob Morris | Wadsworth | OH | 44281 | United State | 7/10/25 |
| Toni Arenste | New York | NY | 10001 | United State | 7/10/25 |
| Alex Moham | Queens | NY | 11103 | United State | 7/10/25 |
| Khaldia Beng | New York | NY | 10023 | United State | 7/10/25 |
| Melick Lopez | Brooklyn | NY | 11207 | United State | 7/10/25 |
| Ahmad Bahja | Ottawa | | K1V 1K2 | Canada | 7/10/25 |
| Samantha O' | Adelaide | | 5086 | Australia | 7/10/25 |
| Victoria Wag | Clearwater | FL | 33763 | United State | 7/10/25 |
| Anwr Albada | New York | NY | 10019 | United State | 7/10/25 |
| Nadeen Abd | Zephyrhills | FL | 33541 | United State | 7/10/25 |
| Jessica Bade | Auburn | AL | 36832 | United State | 7/10/25 |
| Philip Froehli | Brooklyn | NY | 11238 | United State | 7/10/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melvin Mart | Brooklyn | NY | | 11222 | United State | 7/10/25 |
| Nalisha Sam | Queens | NY | | 11418 | United State | 7/10/25 |
| Fabiana Meli | Paternopoli | | | 83052 | Italy | 7/10/25 |
| rosa maria s | Zaragoza | | | 50007 | Spain | 7/10/25 |
| Daniel C | New York | NY | | 10128 | United State | 7/10/25 |
| Hanan Abual | Olive Branch | MS | | 38654 | United State | 7/10/25 |
| Theresa Mer | Augsburg | | | 86152 | Germany | 7/10/25 |
| Salaam Khat | Elmhurst | IL | | 60126 | United State | 7/10/25 |
| Anna Fagers | Norrköping | | | | Sweden | 7/10/25 |
| Fiona Furnist | Salford | ENG | M6 | | United Kingd | 7/10/25 |
| jenin alharit | Chicago | IL | | 60607 | United State | 7/10/25 |
| Wan Rohana | Kuala Lumpur | | | | Malaysia | 7/10/25 |
| H A | Burbank | IL | | 60459 | United State | 7/10/25 |
| farah awada | Dallas | TX | | 75211 | United State | 7/10/25 |
| Anika Chowd | Carrollton | TX | | 75006 | United State | 7/10/25 |
| Lena Salem | Chicago | IL | | 60655 | United State | 7/10/25 |
| Julekha Man | Jamaica | NY | | 11436 | United State | 7/10/25 |
| Shannon Tov | Eureka | CA | | 95501 | United State | 7/10/25 |
| Ame Vue | Minneapolis | MN | | 55443 | United State | 7/11/25 |
| Syed Hussain | | | | | Aruba | 7/11/25 |
| Tala Alkhatik | Warrenton | VA | | 20187 | United State | 7/11/25 |
| Donald Curtis | The Bronx | NY | | 10458 | United State | 7/11/25 |
| Mikaela And | New York | NY | | 10032 | United State | 7/11/25 |
| Nicole Zunde | Plymouth | MA | | 2360 | United State | 7/11/25 |
| Ash Trull | Scituate | RI | | 2857 | United State | 7/11/25 |
| Dani Ha | New York | NC | | 10017 | United State | 7/11/25 |
| Mohammed | Newham | | E6 | | United Kingd | 7/11/25 |
| Amanee Arif | Chicago Ridg | IL | | 60415 | United State | 7/11/25 |
| isabel tranqu | Philadelphia | PA | | 19121 | United State | 7/11/25 |
| Sara Flounde | Jersey City | NJ | | 7307 | United State | 7/11/25 |
| Melek Lutfi | Orlando | FL | | 32811 | United State | 7/11/25 |
| Leonne Chan | New York | NY | | 10022 | United State | 7/11/25 |
| Maddy Ding | Albany | NY | | 12206 | United State | 7/11/25 |
| Sam Loose | Chicago Heig | IL | | 60411 | United State | 7/11/25 |
| Rosalina Bro | Baltimore | MD | | 21218 | United State | 7/11/25 |
| Grayson Swe | Brooklyn | NY | | 11222 | United State | 7/11/25 |
| jena isa | Yonkers | NY | | 10701 | United State | 7/11/25 |
| Gary Wells | Trenton | | K8V | | Canada | 7/11/25 |
| Olivia DeGae | Providence | RI | | 2886 | United State | 7/11/25 |
| v sun | Littleton | MA | | 1460 | United State | 7/11/25 |
| Rama musta | New York | NY | | 10025 | United State | 7/11/25 |
| Carmen CF | Heidelberg | | | 69115 | Germany | 7/11/25 |
| Doha K | Staten Island | NY | | 10306 | United State | 7/11/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Sahar Kharm | Staten Island | NY | 10306 | United State | 7/11/25 |
| Alexius Petit | Brooklyn | NY | 11226 | United State | 7/11/25 |
| Divya Nagen | Aurora | IL | 60505 | United State | 7/11/25 |
| Marge Marg | Beveren | | | Belgium | 7/11/25 |
| Yara Ab | Berlin | | 10178 | Germany | 7/11/25 |
| Zara Bashar | Sherwood Park | T8H | | Canada | 7/11/25 |
| Andy Watts | Houston | TX | 77025 | United State | 7/11/25 |
| Andrew Floy | Dover | OH | 44622 | United State | 7/11/25 |
| amanda mor | Glen Cove | NY | 11542 | United State | 7/11/25 |
| Nayantara B | New York | NY | 10032 | United State | 7/11/25 |
| Bo Hakoda | Brooklyn | NY | 11218 | United State | 7/11/25 |
| Katherine Hu | Phoenix | AZ | 85050 | United State | 7/11/25 |
| Saeedah Coo | Laurel | MD | 20708 | United State | 7/11/25 |
| Yazeed Bazr | Staten island | NY | 10312 | United State | 7/11/25 |
| Stella Densle | New York | NY | 10027 | United State | 7/11/25 |
| Eden Knapp | Portland | ME | 4102 | United State | 7/11/25 |
| Dalya Adwar | Clarksburg | MD | 20871 | United State | 7/11/25 |
| Aman Khan | Bridgewater | NJ | 8807 | United State | 7/11/25 |
| Sara Carson | Gardena | CA | 90247 | United State | 7/11/25 |
| Angela Canal | Philadelphia | PA | 19131 | United State | 7/11/25 |
| Char Crowell | Austin | TX | 78746 | United State | 7/11/25 |
| Daniel Bown | Henderson | KY | 42420 | United State | 7/11/25 |
| Jack Huckste | Louisiana | MO | 63353 | United State | 7/11/25 |
| Liam McNall | Toronto | M4J | | Canada | 7/11/25 |
| Sarah Ahma | Queens | NY | 11358 | United State | 7/11/25 |
| Jaspreet Koc | Queens | NY | 11355 | United State | 7/11/25 |
| Yasmin Nasr | Fort Lee | NJ | 7024 | United State | 7/11/25 |
| Annick Thom | Brooklyn | NY | 11217 | United State | 7/11/25 |
| Jordan Haile | New York | NY | 10032 | United State | 7/11/25 |
| Margarita Re | New York | NY | 11377 | United State | 7/11/25 |
| Kristen Boxh | Brooklyn | NY | 11207 | United State | 7/11/25 |
| Lindsay Bren | Brooklyn | NY | 11213 | United State | 7/11/25 |
| Emma Los | Los Angeles | CA | 90060 | United State | 7/11/25 |
| Hiba Younis | Brooklyn | NY | 11222 | United State | 7/11/25 |
| Omer Seman | New York | NY | 10027 | United State | 7/11/25 |
| Finn Jubak | Brooklyn | NY | 11221 | United State | 7/11/25 |
| Amanda De J | Newark | NJ | 7107 | United State | 7/11/25 |
| Mohamed O | Jersey City | NJ | 7306 | United State | 7/11/25 |
| Michelle Cha | Brooklyn | NY | 11215 | United State | 7/11/25 |
| Loren Ramos | Bacolod City | | | Philippines | 7/11/25 |
| Julieta Salga | Brooklyn | NY | 11203 | United State | 7/11/25 |
| Anysa Badra | Brooklyn | NY | 11362 | United State | 7/11/25 |
| Shermin Ahn | The Bronx | NY | 10462 | United State | 7/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Aassem Hadi | Newark | NJ | 7107 | United State | 7/11/25 |
| Jibran Siddiq | Brooklyn | NY | 11221 | United State | 7/11/25 |
| Alex Siber | Brooklyn | NY | 11225 | United State | 7/11/25 |
| Hannah Puell | Queens | NY | 11385 | United State | 7/11/25 |
| Steven Santi | Hampden | ME | 4444 | Romania | 7/11/25 |
| Jayleen Mere | New York | NY | 10128 | United State | 7/11/25 |
| Samira Deeq | | | | Qatar | 7/11/25 |
| David Tadros | Brooklyn | NY | 11208 | United State | 7/11/25 |
| Ari Vikander | Singapore | | | Singapore | 7/11/25 |
| Kylea Dougla | Benton Harb | MI | 49022 | United State | 7/11/25 |
| Anna Pline | Middletown | NY | 10940 | United State | 7/11/25 |
| Nati Charney | Phoenix | AZ | 85053 | United State | 7/11/25 |
| Nate Goins | Fort Worth | TX | 76133 | United State | 7/11/25 |
| Kazi Hossain | Queens | NY | 11416 | United State | 7/11/25 |
| Alana Prezio | Swedesboro | NJ | 8085 | United State | 7/11/25 |
| Dylan Sherm | Whittier | CA | 90602 | United State | 7/11/25 |
| Adam K | New York | NY | 10021 | United State | 7/11/25 |
| m h | austin | TX | 76813 | United State | 7/11/25 |
| jennifer kant | New York | NY | 10014 | United State | 7/11/25 |
| Amanda Nas | Marseille | NY | 11233 | France | 7/11/25 |
| Daniel Mejia | Brooklyn | NY | 11232 | United State | 7/11/25 |
| Giampiero N | Brooklyn | NY | 11223-2744 | United State | 7/11/25 |
| Abdallah Mu | Minneapolis | MN | 55420 | United State | 7/12/25 |
| Dre Jacome | Brooklyn | NY | 11213 | United State | 7/12/25 |
| Zainab Abdul | Brooklyn | NY | 11235 | United State | 7/12/25 |
| Lindsay Cruz | Brooklyn | NY | 11204 | United State | 7/12/25 |
| Gordon Post | Kingstree | SC | 29556 | United State | 7/12/25 |
| Saja Khalil | Brooklyn | NY | 11209 | United State | 7/12/25 |
| Nisreen Adar | Del Valle | TX | 78617 | United State | 7/12/25 |
| Tasnim Shaw | Queens | NY | 11370 | United State | 7/12/25 |
| Zeina Boume | New York | NY | 10128 | United State | 7/12/25 |
| Aleq A | Woodland pa | NJ | 7424 | United State | 7/12/25 |
| kai russo | Brooklyn | NY | 11233 | United State | 7/12/25 |
| Johanna Grie | Brooklyn | NY | 11204 | United State | 7/12/25 |
| Jesus Reyes | New York | NY | 10025 | United State | 7/12/25 |
| André Lenox | Brooklyn | NY | 11205 | United State | 7/12/25 |
| Mariely Espir | Queens | NY | 11368 | United State | 7/12/25 |
| Kha Rumbia | New York | NY | 10013 | United State | 7/12/25 |
| Leila Petit | Valencisse | | 41190 | France | 7/12/25 |
| Megan O'Ro | San Diego | CA | 92120 | United State | 7/12/25 |
| Leila Caino | Milan | | 20133 | Italy | 7/12/25 |
| Abdallah Sal | Brooklyn | NY | 11235 | United State | 7/12/25 |
| Serita Braxto | MÃ¡laga | | 29006 | Spain | 7/12/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| zeenit bhyat | Johannesburg | | | South Africa | 7/12/25 |
| Andrew Flor | Flushing | NY | 11367 | United State | 7/12/25 |
| artèm vital | cambridge | MA | 2139 | United State | 7/12/25 |
| Lily Soto | New York | NY | 10118 | United State | 7/12/25 |
| Tayeh Tayeh | Brooklyn | NY | 11238 | United State | 7/12/25 |
| Susie Day | New York | NY | 10040 | United State | 7/12/25 |
| Naveen Nanc | Hauppage | NY | 11788 | United State | 7/12/25 |
| Angela Wang | New York | NY | 10019 | United State | 7/12/25 |
| Sammy Zimr | Brooklyn | NY | 11206 | United State | 7/12/25 |
| Taylor Garze | Queens | NY | 11103 | United State | 7/12/25 |
| Agatha Szyd | Brooklyn | NY | 11238 | United State | 7/12/25 |
| Isaac Weiskc | Oakland | CA | 94607 | United State | 7/12/25 |
| Anthony Core | New York | NY | 10013 | United State | 7/12/25 |
| Sam Goldber | Queens | NY | 11377 | United State | 7/12/25 |
| Chidima Ane | Bridgeport | CT | 6606 | United State | 7/12/25 |
| Paul Haley | | | | Portugal | 7/12/25 |
| Eman Fahmy | Canton | MI | 48187 | United State | 7/12/25 |
| Eman Abuna | Farmers bra | TX | 75234 | United State | 7/12/25 |
| Sultana Sana | Irving | TX | 75063 | United State | 7/12/25 |
| Kamrun Rum | McKinney | TX | 75071 | United State | 7/12/25 |
| Fauzia Kamr | Irving | TX | 75062 | United State | 7/12/25 |
| Patrick Patte | Beverly | MA | 1915 | United State | 7/12/25 |
| Amatul Aasi | Duncanville | TX | 75116 | United State | 7/12/25 |
| Jacob Fox | York | PA | 17403 | United State | 7/12/25 |
| Adam Kaluba | Burleson | TX | 76028 | United State | 7/12/25 |
| Anusha Hasa | New York | NY | 10028 | United State | 7/12/25 |
| Amatul Ayes | Irving | TX | 75061 | United State | 7/13/25 |
| Entisar Ali | Brooklyn | NY | 11209 | United State | 7/13/25 |
| Nasser Ahiri | Brooklyn | NY | 11237 | United State | 7/13/25 |
| Sajida Salim | Coppell | TX | 75019 | United State | 7/13/25 |
| Inty A A | Brooklyn | NY | 11201 | United State | 7/13/25 |
| Safia Rajkum | Miami | FL | 33157 | United State | 7/13/25 |
| Flutur Hasan | NEW YORK | NY | 10032 | United State | 7/13/25 |
| taliah manci | Brooklyn | NY | 11206 | United State | 7/13/25 |
| Susan Evans | Staten Islanc | NY | 10310 | United State | 7/13/25 |
| Erica Cummi | Grosse Point | MI | 48236 | United State | 7/13/25 |
| Mohammad | Lynnwood | WA | 98087 | United State | 7/13/25 |
| Zaynib M | New York | NY | 10019 | United State | 7/13/25 |
| Paul Markilli | Grand Blanc | MI | 48439 | United State | 7/13/25 |
| Hannah Cohe | Northampton | MA | 1060 | United State | 7/13/25 |
| Naffie Tamb | Irving | TX | 75061 | United State | 7/13/25 |
| Leone Dieuju | Spring Valley | NY | 10977 | United State | 7/13/25 |
| Franklin Pere | Oviedo | FL | 32765 | United State | 7/13/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Isabel Nava | Dallas | TX | 75254 | United State | 7/13/25 |
| Jessica Cruz | Newburgh | NY | 12550 | United State | 7/13/25 |
| Emmanuel B | Lexington | NC | 27295 | United State | 7/13/25 |
| Gergana Trendafil | | | | Bulgaria | 7/13/25 |
| Victoria Lu | Forest Hills | NY | 11375 | United State | 7/13/25 |
| Deka Hassan | Dallas | TX | 75287 | United State | 7/13/25 |
| Ya'kub Ira | Dallas | TX | 76006 | United State | 7/13/25 |
| Kristen Slesa | Brooklyn | NY | 11238 | United State | 7/13/25 |
| Michael Mar | New York | NY | 10025 | United State | 7/13/25 |
| Dylan Vilardi | Worthington | OH | 43085 | United State | 7/14/25 |
| Laurel Collins | Grand Juncti | CO | 81501 | United State | 7/14/25 |
| Caleb Carma | Queens | NY | 11358 | United State | 7/14/25 |
| Nadine Dari | Brooklyn | NY | 11238 | United State | 7/14/25 |
| Divya Persaud | | | | Netherlands | 7/14/25 |
| Zainab Muha | Dallas | TX | 75211 | United State | 7/14/25 |
| noemi delga | San Diego | CA | 92115 | United State | 7/14/25 |
| Jean Gomez | Bloomfield | NJ | 7003 | United State | 7/14/25 |
| Jose Villanue | New York | NY | 10025 | United State | 7/14/25 |
| Sophie Green | Cambridge | MA | 2138 | United State | 7/14/25 |
| kelly bell | Great Falls | MT | 59404 | United State | 7/14/25 |
| Shumana Ra | Valley Strear | NY | 11580 | United State | 7/14/25 |
| A N | Brookline | MA | 2446 | United State | 7/14/25 |
| Noelle Hartn | Chicago | IL | 43085 | United State | 7/14/25 |
| Manar Alasa | Louisville | KY | 60634 | United State | 7/14/25 |
| Louisa Chang | Brooklyn | NY | 11226 | United State | 7/14/25 |
| Diana Elbash | Brooklyn | NY | 11205 | United State | 7/14/25 |
| Sarah Valdov | Los Angeles | CA | 90022 | United State | 7/14/25 |
| Yasin El Sam | Brooklyn | NY | 11214 | United State | 7/14/25 |
| F A | New Haven | CT | 6511 | United State | 7/14/25 |
| Adrita Taluk | State College | PA | 16801 | United State | 7/14/25 |
| Nishaani N | Scarborough | | M1G | Canada | 7/14/25 |
| joseph rockw | Seattle | WA | 98133 | United State | 7/14/25 |
| I M | Meriden | CT | 6450 | United State | 7/14/25 |
| Iman Sharifi | Ellicott City | MD | 21042 | United State | 7/14/25 |
| Moad Maher | Brooklyn | NY | 11233 | United State | 7/14/25 |
| Mohammed | New York | NY | 10003 | United State | 7/14/25 |
| Maggie Daw | New York | NY | 10032 | United State | 7/14/25 |
| Therese Srou | Charlotte | NC | 28203 | United State | 7/14/25 |
| Merriam Lrh | Lee | MA | 1238 | United State | 7/14/25 |
| Haima Aziz | Irving | TX | 76030 | United State | 7/14/25 |
| Edward Adar | Pelham | NY | 10803 | United State | 7/14/25 |
| Syd Kellogg | Syracuse | NY | 13214 | United State | 7/14/25 |
| Amena H | Queens | NY | 11429 | United State | 7/14/25 |

| Name | City | State | | Zip | Country | Date |
|------|------|-------|--|-----|---------|------|
| Megan Mont | Oakland | CA | | 94605 | United State | 7/14/25 |
| Tukioka Nim | nihonn | | 001-0021 | | Japan | 7/14/25 |
| Rhonda Carr | White Plains | NY | | 10605 | United State | 7/14/25 |
| Deepa Ahme | Wayne | NJ | | 7470 | United State | 7/14/25 |
| Ruba Sbeah | Jersey City | NJ | | 7310 | United State | 7/14/25 |
| Aida Greco | Cosenza | | | 87036 | Italy | 7/14/25 |
| Serhan Secm | Scarsdale | NY | | 10583 | United State | 7/14/25 |
| William Greg | Kenosha | WI | | 53143 | United State | 7/14/25 |
| Emily McGre | Melbourne | | | 3053 | Australia | 7/14/25 |
| amal ahmad | Queens | NY | | 11439 | United State | 7/14/25 |
| dea thatcher | Brooklyn | NY | | 11222 | United State | 7/14/25 |
| Malcolm Pell | Brooklyn | NY | | 11216 | United State | 7/14/25 |
| LJ Anonymous | | | | | Netherlands | 7/14/25 |
| Karin Lienhar | Brooklyn | NY | | 11233 | United State | 7/14/25 |
| Jannah Hassa | Brooklyn | NY | | 11228 | United State | 7/14/25 |
| Avigail Avilés | Queens | NY | | 11372 | United State | 7/14/25 |
| Niki Armato | Los Angeles | CA | | 90047 | United State | 7/14/25 |
| Fadwa Kama | Grand Rapid: | MI | | 49546 | United State | 7/14/25 |
| Mira Vazzan | Crossville | AL | | 35962 | United State | 7/14/25 |
| Joseph Phillij | Staten Island | NY | | 10305 | United State | 7/14/25 |
| Manaal Buch | Mishawaka | IN | | 46544 | United State | 7/14/25 |
| benny koval | raleigh | NC | | 27606 | United State | 7/14/25 |
| cookie dough | Berlin | | | 103051 | Germany | 7/14/25 |
| Dr Beverly Griffin PhD | | CA | | | United State | 7/14/25 |
| Yeasin Rani | Bronx | NY | | 10467 | United State | 7/14/25 |
| Tony Lentini | Snellville | GA | | 30039 | United State | 7/14/25 |
| Sara Halal | Brooklyn | NY | | 11209 | United State | 7/14/25 |
| Sujit Das | Ann Arbor | MI | | 48104 | United State | 7/14/25 |
| Salma H | Brooklyn | NY | | 11209 | United State | 7/14/25 |
| Hannah Morl | Uttoxeter | ENG | ST14 | | United Kingd | 7/14/25 |
| Sabastian So | Brooklyn | NY | | 11237 | United State | 7/14/25 |
| Aseel Ahmed | New York | NY | | 10116 | United State | 7/14/25 |
| Jordan Lome | Malden | MA | | 2148 | United State | 7/14/25 |
| Alexandre M | Barcelona | | | 8003 | Spain | 7/14/25 |
| Ranjani Srini | New York Cit | NY | | 10027 | United State | 7/14/25 |
| Tehreem Sal | New York | NY | | 10025 | United State | 7/14/25 |
| Ismail Hassa | Brooklyn | NY | | 11230 | United State | 7/14/25 |
| nithuli hewa | Westbury | NY | | 11590 | United State | 7/14/25 |
| Bethany Fon | San Bruno | CA | | 94066 | United State | 7/14/25 |
| Vy Hoang | Albany | NY | | 12205 | United State | 7/14/25 |
| Angel V | Queens | NY | | 11358 | United State | 7/14/25 |
| Tapiwa Svosve | | | | | Switzerland | 7/14/25 |
| Robert Schw | Wien | | 9 | 1090 | Austria | 7/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| miranda smi | Silver Spring | MD | 20910 | United State | 7/14/25 |
| Mahdi Uddin | Brooklyn | NY | 11222 | United State | 7/14/25 |
| Lauren Ginig | Los Angeles | CA | 90014 | United State | 7/14/25 |
| Jamila C | Elmont | NY | 11003 | United State | 7/14/25 |
| Omar Sabba | Morgantown | WV | 26505 | United State | 7/14/25 |
| Althea Coher | Brooklyn | NY | 11213 | United State | 7/14/25 |
| Sara Ayoub | Queens | NY | 11435 | United State | 7/14/25 |
| Debbie E | Felton | DE | 19943 | United State | 7/14/25 |
| Jaime Shear | Brooklyn | NY | 11213 | United State | 7/14/25 |
| Kevin Beyer | Denver | CO | 80216 | United State | 7/15/25 |
| Grisel Cabral | New York | NY | 10034 | United State | 7/15/25 |
| M T | Queens | NY | 11373 | United State | 7/15/25 |
| Ashani J | Mount Vernc | NY | 10553 | United State | 7/15/25 |
| Heidi Forney | Philadelphia | PA | 19104 | United State | 7/15/25 |
| Umaira Taric | Brooklyn | NY | 11207 | United State | 7/15/25 |
| Lorissa Seng | Toronto | | M6H | Canada | 7/15/25 |
| Jesse Pearce | New York | NY | 10035 | United State | 7/15/25 |
| naseem mah | Everett | MA | 2149 | United State | 7/15/25 |
| Eisa Rafat | Austin | TX | 78753 | United State | 7/15/25 |
| Unknown Pe | Dearborn He | MI | 48127 | United State | 7/15/25 |
| ava gillen | Brooklyn | NY | 11226 | United State | 7/15/25 |
| jasmeen nijja | Queens | NY | 11358 | United State | 7/15/25 |
| Adolfo RIFFC | Bergenfield | NJ | 7621 | United State | 7/15/25 |
| Deanna Mccl | Flint | MI | 48507 | United State | 7/15/25 |
| Khafidz Shifa | | | | Yemen | 7/15/25 |
| Dominic Mas | Farmington | CT | 6032 | United State | 7/15/25 |
| Meghan O'Cc | Queens | NY | 11377 | United State | 7/15/25 |
| isabella sicili | New York | NY | 11361 | United State | 7/15/25 |
| Thomas Whi | Cranford | NJ | 7016 | United State | 7/15/25 |
| Kiyan S | Arlington | VA | 22201 | United State | 7/15/25 |
| Stephany Be | Brooklyn | NY | 11208 | United State | 7/15/25 |
| Yirelys Bencc | New York | NY | 10031 | United State | 7/15/25 |
| Cruz Vernon | Brooklyn | NY | 11234 | United State | 7/15/25 |
| Christopher \ | Henrico | VA | 23228 | United State | 7/15/25 |
| Meredith Ab | Minneapolis | MN | 55411 | United State | 7/15/25 |
| Rabida Ahm | Queens | NY | 11368 | United State | 7/15/25 |
| Fatima Issa | Hollywood | FL | 33019 | United State | 7/15/25 |
| Noura Moha | Hollywood | FL | 33019 | United State | 7/15/25 |
| Jana Haj | Queens | NY | 11358 | United State | 7/15/25 |
| Wegdan M | Brooklyn | NY | 11208 | United State | 7/15/25 |
| Stuart Chen- | Newtown | PA | 18940 | United State | 7/15/25 |
| Ahmed Amie | Brooklyn | NY | 11214 | United State | 7/15/25 |
| Christine Hau | Minneapolis | MN | 55416 | United State | 7/15/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Farzana Islar | The Bronx | NY | 10469 | United State | 7/15/25 |
| Malak Kasse | Dearborn | MI | 48126 | United State | 7/15/25 |
| Trinity Ben-A | Brooklyn | NY | 11210 | United State | 7/15/25 |
| Dalia Darazir | Queens | NY | 11417 | United State | 7/15/25 |
| N S | New York | NY | 10040 | United State | 7/15/25 |
| Madrik Müll | Hamburg | | 22523 | Germany | 7/15/25 |
| William Altr | Brooklyn | NY | 11207 | United State | 7/15/25 |
| Shriya Appar | Jersey City | NJ | 7307 | United State | 7/15/25 |
| U I | New York | NY | 10128 | United State | 7/15/25 |
| Riley Mayer | Reseda | CA | 91335 | United State | 7/15/25 |
| Abdullah Kha | Jamaica | NY | 11432 | United State | 7/15/25 |
| Yaser Al-Han | Buffalo | NY | 14208 | United State | 7/15/25 |
| Shelby B | Ithaca | NY | 14850 | United State | 7/16/25 |
| Genesis Pere | New York | NY | 10033 | United State | 7/16/25 |
| ABear Holhu | New York | NY | 10031 | United State | 7/16/25 |
| Man Nguyen | Boston | MA | 2128 | United State | 7/16/25 |
| Brittany Cun | Abilene | TX | 79602 | United State | 7/16/25 |
| Monica Harb | Philadelphia | PA | 19143 | United State | 7/16/25 |
| Everett Meel | East Lansing | MI | 48823 | United State | 7/16/25 |
| Catherine Pu | Westfield | | 7090 | United State | 7/16/25 |
| Natalie John | Washington | DC | 20002 | United State | 7/16/25 |
| Olivia Reinke | | IA | | United State | 7/16/25 |
| Christopher / | Washington | DC | 20011 | United State | 7/16/25 |
| David DeRoc | Morristown | NJ | 7960 | United State | 7/16/25 |
| Malik Jones | Upper Marlb | MD | 20772 | United State | 7/16/25 |
| Monica Kim | Brooklyn | NY | 11221 | United State | 7/16/25 |
| Analeigh Ngo | Panama City | FL | 32405 | United State | 7/16/25 |
| Laura Cheath | Brooklyn | NY | 11209 | United State | 7/17/25 |
| Jessica Olin | Utica | MI | 48316 | United State | 7/17/25 |
| Erica Kerman | Brooklyn | NY | 11221 | United State | 7/17/25 |
| Cecily Moore | Brooklyn | NY | 11226 | United State | 7/17/25 |
| Nathan Bake | Louisville | KY | 40207 | United State | 7/17/25 |
| Benjamin Be | Highland Par | NJ | 8904 | United State | 7/17/25 |
| Chadija El haji | | | | Netherlands | 7/17/25 |
| Tahira Zafar | Pickering | | L1V 6M9 | Canada | 7/17/25 |
| Iris 161 | | AL | | United State | 7/17/25 |
| Linda Black | New York | NY | 10002 | United State | 7/18/25 |
| aysha rafik | Mississauga | | l5n6v1 | Canada | 7/18/25 |
| William Hall | North Caldw | NJ | 7006 | United State | 7/18/25 |
| brody wood | Boston | MA | 2115 | United State | 7/18/25 |
| Bish Mubara | Frisco | TX | 75036 | United State | 7/18/25 |
| Timothy Wri | Bronx | NY | 10462 | United State | 7/18/25 |
| Alia Talena N | New York | NY | 10037 | United State | 7/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Kadiatou Dia | Bronx | | 10455 | United State | 7/18/25 |
| Hans Von W | Stanley | WI | 54768 | United State | 7/18/25 |
| Diana Bohn | Berkeley | CA | 94707 | United State | 7/18/25 |
| esther feldm | Brooklyn | NY | 11236 | United State | 7/18/25 |
| Reem Suqi | Wayne | NJ | 7470 | United State | 7/18/25 |
| Dr. Abdelwal | Trumbull | CT | 6611 | United State | 7/18/25 |
| Mike Goem | New York | NY | 10013 | United State | 7/18/25 |
| Fatimata Ba | Staten Island | NY | 10304 | United State | 7/18/25 |
| Judith Dellhe | Berlin | DE | 12679 | United State | 7/18/25 |
| Cyrus Zeidan | Millbrae | CA | 94030 | United State | 7/18/25 |
| Emily Patton | Allen | TX | 75013 | United State | 7/18/25 |
| Shaune Jacks | Brooklyn | NY | 11236 | United State | 7/18/25 |
| Sabiq Khan | Elmont | NY | 11003 | United State | 7/18/25 |
| John Ruprech | Brooklyn | NY | 11212 | United State | 7/18/25 |
| Eli Lopez | New York | NY | 10016 | United State | 7/18/25 |
| David Castillo | Cameron | NC | 28326 | United State | 7/18/25 |
| Melanie Jacc | Salida | CO | 81201 | United State | 7/18/25 |
| Jean Caciopp | Middle Villag | NY | 11379-1303 | United State | 7/18/25 |
| Hamza Huss | Brooklyn | NY | 11230 | United State | 7/18/25 |
| Stephanie Cu | New York | NY | 11104 | United State | 7/18/25 |
| Victor Fitzge | Amherst | MA | 1003 | United State | 7/18/25 |
| MARIA I ROD | Miami | FL | 33197 | United State | 7/18/25 |
| Ronald Colla | Lincoln | NE | 68502 | United State | 7/18/25 |
| Shariq Jumar | New York | NY | 10032 | United State | 7/18/25 |
| Dawn Mattic | New York | NY | 10118 | United State | 7/19/25 |
| Lillian Bridge | Bronx | NY | 11003 | United State | 7/19/25 |
| Tom Raffle | Madison | AL | 35758 | United State | 7/19/25 |
| Saif Ali | Allen | TX | 75013 | United State | 7/19/25 |
| Keriann Coop | North Fork | CA | 93643 | United State | 7/19/25 |
| carole flot | Queens | NY | 11368 | United State | 7/19/25 |
| Leonardo Di | New York | NY | 10118 | United State | 7/20/25 |
| Adam Omar | Queens | NY | 11368 | United State | 7/20/25 |
| Deryl Pina | Elmont | NY | 11003 | United State | 7/20/25 |
| Serigne fallo | The Bronx | NY | 10452 | United State | 7/20/25 |
| Lachauna W | Brooklyn | NY | 11234 | United State | 7/20/25 |
| John Adams | New York | NY | 10014 | United State | 7/21/25 |
| Kathryn Ham | Russiaville | IN | 46979 | United State | 7/21/25 |
| F K | Brooklyn | NY | 11222 | United State | 7/21/25 |
| Hadjer Ali | Barnet | ENG | NW9 | United Kingd | 7/22/25 |
| Helena Barre | Rosedale | NY | 11363 | United State | 7/22/25 |
| Doris Kitcher | Hendersonvil | NC | 28739 | United State | 7/23/25 |
| Farah Baydo | Wylie | TX | 75098 | United State | 7/23/25 |
| Charise Van | New Bedford | MA | 2740 | United State | 7/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Delaney Coll | Burbank | IL | | 60459 | United State | 7/23/25 |
| Chris B | Wilton | CT | | 6897 | United State | 7/23/25 |
| Deko Albert | BINGHAMTC | NY | | 13905 | United State | 7/24/25 |
| Sammi Arya | Brooklyn | NY | | 11233 | United State | 7/25/25 |
| Mar L | Kaneohe | HI | | 96744 | United State | 7/25/25 |
| sav evans | Sunnyvale | CA | | 94088 | United State | 7/25/25 |
| Gabriel Train | Portland | OR | | 97203 | United State | 7/25/25 |
| James Ashle | Portland | OR | | 97203 | United State | 7/25/25 |
| Radwa Ahm | New York | NY | | 10128 | United State | 7/25/25 |
| Mitra Zarine | Oa | CA | | 94612 | United State | 7/25/25 |
| Ashish Dixit | Concord | CA | | 94521 | United State | 7/25/25 |
| Nour Selima | Amarillo | TX | | 79159 | United State | 7/25/25 |
| A. Suhail | Philadelphia | PA | | 19120 | United State | 7/25/25 |
| Noah Jeffers | Santa Cruz | | | 95065 | Croatia | 7/25/25 |
| Eman Elbanr | Brooklyn | NY | | 11207 | United State | 7/25/25 |
| brian mason | Middletown | NJ | | 7748 | United State | 7/25/25 |
| Moe Habib | New York | NY | | 10118 | United State | 7/25/25 |
| Haneefah M | West Orange | NJ | | 7052 | United State | 7/26/25 |
| Kreep B | New York | NY | | 10022 | United State | 7/26/25 |
| Tiger Lamy | Mason | NH | | 3048 | United State | 7/26/25 |
| Asad Pochi | Rajkot | | | 360004 | India | 7/26/25 |
| Victoria Wu | San Jose | CA | | 95126 | United State | 7/26/25 |
| Suhaer Nur | Addis Ababa | | | | Ethiopia | 7/26/25 |
| Aalia Aslam | Massillon | OH | | 44646 | United State | 7/26/25 |
| Salim Bashir | Cologne | | | 51103 | Germany | 7/26/25 |
| Yasmine Khedr | | | | | Egypt | 7/26/25 |
| Mwanaidi Ha | bonimana | | | | Belgium | 7/26/25 |
| Kay Donkin | Greenwich | ENG | SE7 | | United Kingd | 7/26/25 |
| Adriana Med | Norwalk | CA | | 90650 | United State | 7/28/25 |
| Ito Choho | Brooklyn | NY | | 11221 | United State | 7/28/25 |
| Zekerea Alsh | Queens | NY | | 11104 | United State | 7/28/25 |
| Billie Estrine | Ossining | NY | | 10562 | United State | 7/28/25 |
| Husam Kaid | Brooklyn | NY | | 11203 | United State | 7/28/25 |
| Jennie C | Newark | NJ | | 7105 | United State | 7/28/25 |
| Vincent Jacks | Pittsburgh | PA | | 15237 | United State | 7/28/25 |
| Daniel Gaeta | Brooklyn | NY | | 11207 | United State | 7/28/25 |
| maria bustar | Austin | TX | | 78739 | United State | 7/28/25 |
| Elysse Sison | Wyckoff | NJ | | 7481 | United State | 7/28/25 |
| Shea SB | Brooklyn | NY | | 11238 | United State | 7/28/25 |
| Marjorie Nav | Brooklyn | NY | | 11207 | United State | 7/28/25 |
| Cristian Laza | Somerset | NJ | | 8873 | United State | 7/28/25 |
| Phoenix Kelley | | | | | United State | 7/28/25 |
| Justine CH | Oakland | CA | | 94601 | United State | 7/28/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Josie Manucl | Farmingville | NY | | 11738 | United State | 7/28/25 |
| Chimene Key | New York | NY | | 10027 | United State | 7/28/25 |
| Sarinya Srisa | Queens | NY | | 11372 | United State | 7/28/25 |
| Dylan Shaw | Valley Village | CA | | 91607 | United State | 7/28/25 |
| N 95 | | | | | Sweden | 7/28/25 |
| Amanda Killi | New York | NY | | 10016 | United State | 7/28/25 |
| Maija Dixon | Brooklyn | NY | | 11233 | United State | 7/29/25 |
| Zubayr Alikha | Richmond Hill | | L4C | | Netherlands | 7/29/25 |
| Avika Talmor | Brooklyn | NY | | 11226 | United State | 7/29/25 |
| Adilene Sierr | Bronx | NY | | 10451 | United State | 7/29/25 |
| Trinity Vincel | Becket | MA | | 1223 | United State | 7/29/25 |
| Zuzanna Wa | New York | NY | | 10029 | United State | 7/29/25 |
| Ayesha Wadl | Brooklyn | NY | | 11230 | United State | 7/29/25 |
| Kirsten Crow | Stamford | CT | | 6902 | United State | 7/29/25 |
| Xantia Hines | Brooklyn | NY | | 11211 | United State | 7/29/25 |
| Sahana Sripa | Saratoga | CA | | 95070 | United State | 7/29/25 |
| Gianna Baez | New York | NY | | 10040 | United State | 7/29/25 |
| Henry Abram | Brooklyn | NY | | 11221 | United State | 7/29/25 |
| Mary O'Conn | Boston | MA | | 2131 | United State | 7/29/25 |
| Sondus Elbul | Brooklyn | NY | | 11238 | United State | 7/29/25 |
| Kayla Sherm | Wayland | NY | | 11211 | United State | 7/29/25 |
| Akash Raje | Brooklyn | NY | | 11201 | United State | 7/29/25 |
| Taiyo Ebato | Forest Hills | NY | | 11375 | United State | 7/29/25 |
| Leanna Gren | Brooklyn | NY | | 11238 | United State | 7/29/25 |
| Serra Sozen | Neptune City | NJ | | 7753 | United State | 7/29/25 |
| Maya B | Duvall | WA | | 98019 | United State | 7/29/25 |
| Elyza M | Lansdale | PA | | 19446 | United State | 7/29/25 |
| Sahra Ahmer | Jamaica plai | MA | | 2130 | United State | 7/29/25 |
| Lucy Hollier | Poughquag | NY | | 12570 | United State | 7/29/25 |
| Carl Gallaghe | New York | NY | | 10033 | United State | 7/30/25 |
| Lilibeth R. | Bluffton | SC | | 29910 | United State | 7/30/25 |
| Adam Hijazi | Romeoville | IL | | 60446 | United State | 7/30/25 |
| Kate Fogg | Los Angeles | CA | | 90027 | United State | 7/30/25 |
| Olivia Turanc | Brooklyn | NY | | 11225 | United State | 7/30/25 |
| Abigail Singe | New York | NY | | 10024 | United State | 7/30/25 |
| Jordan Peter | Uxbridge | MA | | 1538 | United State | 7/31/25 |
| Veronica Roc | Palm Desert | CA | | 92260 | United State | 7/31/25 |
| Sasa Yung | New York | NY | | 10016 | United State | 7/31/25 |
| Yovelys Gern | Bronx | NY | | 10472 | United State | 8/1/25 |
| Brianna Alva | San Juan | PR | | 912 | United State | 8/1/25 |
| Davina Resto | Oyster Bay | NY | | 11771 | United State | 8/1/25 |
| Hakim Malik | Detroit | MI | | 48219 | United State | 8/1/25 |
| Arielle Garci | Brooklyn | NY | | 11217 | United State | 8/1/25 |

| | | | | | |
|---|---|---|---|---|---|
| Leonel Pillco | Brooklyn | NY | 11208 | United State | 8/1/25 |
| Anna Lisa DiS | Concord | NH | 3301 | United State | 8/1/25 |
| Elizabeth Ols | Chelmsford | MA | 1824 | United State | 8/1/25 |
| Ami Tian | Brooklyn | NY | 11220 | United State | 8/1/25 |
| Savina Barini | Takoma Park | MD | 20912 | United State | 8/1/25 |
| Catalina M | Naples | FL | 34116 | United State | 8/1/25 |
| Alejandro M | Orlando | FL | 32810 | United State | 8/1/25 |
| Sharon Mont | Houston | TX | 77016 | United State | 8/2/25 |
| Esha Venkata | New York | NY | 10027 | United State | 8/2/25 |
| Jo Mama | Dearborn | MI | 48126 | United State | 8/3/25 |
| Amanda Apo | Brooklyn | NY | 11218 | United State | 8/4/25 |
| o h | New York | NY | 10025 | United State | 8/4/25 |
| Michelle Luc | Brooklyn | NY | 11237 | United State | 8/4/25 |
| Claire Waldi | New York | NY | 10010 | United State | 8/4/25 |
| Tarek A | New York | NY | 10035 | United State | 8/4/25 |
| Maya Stopka | Natick | MA | 1760 | United State | 8/4/25 |
| Yen Le | Oklahoma Ci | OK | 73132 | United State | 8/4/25 |
| Jiji Ubaid | Queens | NY | 11373 | United State | 8/4/25 |
| Elliott Zuniga | Ridgewood | NY | 11385 | United State | 8/4/25 |
| Rolla Ayyad | Bel Air | MD | 21015 | United State | 8/4/25 |
| Amy Hong | Cambridge | MA | 2139 | United State | 8/4/25 |
| Katherine Ho | Ambler | PA | 19002 | United State | 8/4/25 |
| Muhsin Chow | Murphy | TX | 75094 | United State | 8/4/25 |
| Carly Butt | Minneapolis | MN | 55408 | United State | 8/4/25 |
| Shin Dei | | | | Qatar | 8/4/25 |
| Romi Lazzar | Mesa | AZ | 85205 | United State | 8/4/25 |
| Jerry You | New York | NY | 10118 | United State | 8/4/25 |
| Rebecca Ma | Etobicoke | M9A | | Canada | 8/4/25 |
| Ash Peterso | Chicago | IL | 60626 | United State | 8/4/25 |
| Elsa Gaston | Brooklyn | NY | 11215 | United State | 8/4/25 |
| Joanne Barre | Tonbridge | TN9 | | United Kingd | 8/4/25 |
| Gillian Lyons | Gilbert | AZ | 85295 | United State | 8/4/25 |
| K A | Dhaka | | 1000 | Bangladesh | 8/4/25 |
| Masfa J | | | | Pakistan | 8/4/25 |
| Syaza Khalis | Singapore | | | Singapore | 8/4/25 |
| Patricia Blan | Saranac Lake | NY | 12983 | United State | 8/4/25 |
| Andra Sieuna | Hartford | CT | 6114 | United State | 8/4/25 |
| Fabian Linco | Orlando | FL | 32821 | United State | 8/4/25 |
| Sophia Dame | Rogue River | OR | 97537 | United State | 8/4/25 |
| Daniella Occ | East Haven | CT | 6512 | United State | 8/4/25 |
| Liam O'Brien | Brooklyn | NY | 11221 | United State | 8/4/25 |
| Sahar Butko | Colonia | NJ | 7067 | United State | 8/4/25 |
| Mona Karim | Maplewood | NJ | 7040 | United State | 8/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Melissa Sakc | New York | NY | 10031 | United State | 8/4/25 |
| Khaled Siam | Newark | NJ | 7107 | United State | 8/4/25 |
| Catherine Cz | Santa Fe | NM | 87501 | United State | 8/4/25 |
| Ikram Khalil | Orland Park | IL | 60462 | United State | 8/4/25 |
| Gina Pilica | Astoria | NY | 11106 | United State | 8/4/25 |
| Wafir Shahic | Raritan | NJ | 8869 | United State | 8/4/25 |
| Steven Radzi | Leicester | MA | 1524 | United State | 8/4/25 |
| Mariam Abd | Mahomet | IL | 61853 | United State | 8/4/25 |
| Elizabeth Drc | Washington | DC | 20010 | United State | 8/4/25 |
| Lily Benavide | Fairfield | NJ | 7004 | United State | 8/4/25 |
| M Alzamora | Atlanta | GA | 30324 | United State | 8/4/25 |
| Laila Abed | New York | NY | 10025 | United State | 8/4/25 |
| Wajid Islam | Westbury | NY | 11590 | United State | 8/4/25 |
| Mohamed O | Jersey City | NJ | 7311 | United State | 8/4/25 |
| Dylan Jurado | Secaucus | NJ | 7094 | United State | 8/4/25 |
| Nizar Almou | Newark | NJ | 7108 | United State | 8/4/25 |
| Zumana Noo | Newark | DE | 19702 | United State | 8/4/25 |
| Kaily Speer | Iowa City | IA | 52240 | United State | 8/4/25 |
| Abdurrahma | West New Y | NJ | 7093 | United State | 8/4/25 |
| Jayda Torres | Brooklyn | NY | 11208 | United State | 8/4/25 |
| Andres Guzn | Chicago | IL | 60608 | United State | 8/4/25 |
| AbdelHamid | Bronx | NY | 10460 | United State | 8/4/25 |
| Zoe Russell | Boston | NY | 10037 | United State | 8/4/25 |
| Rae Peeples | Daphne | AL | 36526 | United State | 8/4/25 |
| Kadiatou Dia | New York | NY | 10118 | United State | 8/4/25 |
| Abigail Du B | Morton Grov | IL | 60053 | United State | 8/4/25 |
| Elisabeth Mc | Sagle | ID | 83860 | United State | 8/4/25 |
| Jason Mccart | Oneida | NY | 13421 | United State | 8/4/25 |
| Shannon Orti | Yonkers | NY | 10704 | United State | 8/4/25 |
| Baseer Mirza | Brooklyn | NY | 11235 | United State | 8/4/25 |
| Moe Hamide | Chicago | IL | 60623 | United State | 8/4/25 |
| Elaine Daven | New York | NY | 10027 | United State | 8/4/25 |
| Zainab Abdi | Orlando | FL | 34786 | United State | 8/4/25 |
| neeb z | Aurora | IL | 60505 | United State | 8/4/25 |
| Yazan Moha | Paulsboro | NJ | 8066 | United State | 8/4/25 |
| Asia Hamide | Oaklawn | IL | 60453 | United State | 8/4/25 |
| Layan Masri | Blacksburg | VA | 24060 | United State | 8/4/25 |
| mohammad | East Orange | NJ | 7018 | United State | 8/4/25 |
| Izdehar Abu | Carlsbad | CA | 92010 | United State | 8/4/25 |
| Lili Namazi | Cranford | NJ | 7016 | United State | 8/4/25 |
| Mohammad | New York | NY | 10312 | United State | 8/4/25 |
| Tasneem Ab | New York | NY | 11209 | United State | 8/4/25 |
| Ana Castella | Brooklyn | NY | 11209 | United State | 8/4/25 |

| Name | City | State | | Zip | Country | Date |
|---|---|---|---|---|---|---|
| Shahd Sanur| | Blacksburg | VA | | 24060 | United State | 8/4/25 |
| Gergana Tre| | ASTORIA | NY | | 11102 | Bulgaria | 8/4/25 |
| Brahim Sidi | Brooklyn | NY | | 11215 | United State | 8/4/25 |
| megan christ| | Greensburg | PA | | 15601 | United State | 8/4/25 |
| susie sharif | Chatham | NJ | | 7928 | United State | 8/4/25 |
| Julianna Out| | New York | NY | | 11374 | United State | 8/4/25 |
| Ruby Epler | Brooklyn | NY | | 11238 | United State | 8/4/25 |
| Bryan Le | Richmond | TX | | 77407 | United State | 8/4/25 |
| Samuel Avila| | New jersey | NJ | | 7104 | United State | 8/4/25 |
| Kolla Buchan| | Virginia Bea| VA | | 23456 | United State | 8/4/25 |
| Jao Jing | Brooklyn | NY | | 11220 | United State | 8/4/25 |
| Nate Santon| | Newport Ne| VA | | 23602 | United State | 8/4/25 |
| Aamenah Ka| | Centreville | VA | | 20120 | United State | 8/4/25 |
| Noor Musa | Woodbridge | VA | | 22192 | United State | 8/4/25 |
| Miriam Assir| | Manchester | ENG | M18 | | United Kingd | 8/4/25 |
| Ghamdan As| | Manchester | ENG | M18 | | United Kingd | 8/4/25 |
| Ambreen Ma| | Washington | DC | | 20011 | United State | 8/4/25 |
| Ismail Hamic| | Miami | FL | | 33179 | United State | 8/4/25 |
| Nicole Dobri| | Washington | DC | | 20037 | United State | 8/4/25 |
| Trenton Matt| | Christiansbu| VA | | 24073 | United State | 8/4/25 |
| Viviana Perls| | New York | NY | | 10030 | United State | 8/4/25 |
| Blake Frankli| | Cortlandt Ma| NY | | 10567 | United State | 8/4/25 |
| Yasmin Sulei| | Falls Church | VA | | 22042 | United State | 8/4/25 |
| maya estrera| | Houston | TX | | 77027 | United State | 8/4/25 |
| Maya Taraf | New York | NY | | 10314 | United State | 8/4/25 |
| Katherine Lu| | Phoenix | AZ | | 85016 | United State | 8/4/25 |
| Hafsa Siddiq| | Ballwin | MO | | 63021 | United State | 8/4/25 |
| Elena Gilbert| | Williamsburg| VA | | 23185 | United State | 8/4/25 |
| rawhia Hasa| | Brooklyn | NY | | 11209 | United State | 8/4/25 |
| mika perez | Fairfax | VA | | 22032 | United State | 8/4/25 |
| Aishah Zahe| | Birmingham | ENG | B27 | | Pakistan | 8/4/25 |
| Catherine Sh| | Christiansbu| VA | | 24073 | United State | 8/4/25 |
| Bella Gilbert | Norfolk | VA | | 23514 | United State | 8/4/25 |
| Kennedy Doll| | Regina | | S4S4Y | | Canada | 8/4/25 |
| Anne MacNe| | Scotch Plains| NJ | | 7076 | United State | 8/4/25 |
| Kamal Ahma| | Fort Lee | NJ | | 7024 | United State | 8/4/25 |
| Salma Muwahed| | | | | | Jordan | 8/4/25 |
| Rachael Gou| | London | ENG | SE16 5EL | | United Kingd | 8/4/25 |
| Kathleen Stri| | Fairfax Static| VA | | 22039 | United State | 8/4/25 |
| haidee ahme| | Alexandria | VA | | 22304 | United State | 8/4/25 |
| Ash Smith | Brooklyn | NY | | 11213 | United State | 8/4/25 |
| Kailon Blue | Salem | VA | | 24153 | United State | 8/4/25 |
| Naureen Zah| | Fairfax | VA | | 22032 | United State | 8/4/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mays Misyef | | | | | Palestinian T | 8/4/25 |
| Emily Chan | Los Angeles | CA | | 90038 | United State | 8/4/25 |
| Kate Ferrera | Durham | NC | | 27705 | United State | 8/4/25 |
| Samija Bekte | Utica | NY | | 13501 | United State | 8/4/25 |
| Vinny Algeri- | Dana Point | CA | | 92629 | United State | 8/4/25 |
| Laiba Niaz | Uxbridge | ENG | UB10 | | United Kingd | 8/4/25 |
| Adrian Rivas | Hialeah | FL | | 33015 | United State | 8/5/25 |
| Yazen Aloma | Canton | MI | | 48188 | United State | 8/5/25 |
| Taylor Moorr | Richmond | VA | | 23230 | United State | 8/5/25 |
| Richelle Chov | Syracuse | NY | | 13204 | United State | 8/5/25 |
| Gigi Elgouz | Oakland | NJ | | 7436 | United State | 8/5/25 |
| Georgia McG | Queens | NY | | 11385 | United State | 8/5/25 |
| Rebecca Kirk | Old Bridge | NJ | | 8857 | United State | 8/5/25 |
| shayan chou | blacksburg | VA | | 24060 | United State | 8/5/25 |
| Alfred Doran | Rochester | NY | | 14609 | United State | 8/5/25 |
| Becca Tilbur | Fort Wayne | IN | | 46825 | United State | 8/5/25 |
| Rachael Long | Secaucus | NJ | | 7094 | United State | 8/5/25 |
| Ava O | Northfield | MN | | 55057 | United State | 8/5/25 |
| Dawla Assina | Sheffield | ENG | S26 | | United Kingd | 8/5/25 |
| Patrick Skinn | Los Angeles | CA | | 90024 | United State | 8/5/25 |
| Sara Sallaj | Niagara Falls | NY | | 14305 | United State | 8/5/25 |
| Karlee Frewe | Schaumburg | IL | | 60193 | United State | 8/5/25 |
| Kim C | Watsonville | CA | | 95076 | United State | 8/5/25 |
| Joshua Cows | Village of Cla | MI | | 48348 | United State | 8/5/25 |
| mace johnso | Queens | NY | | 11434 | United State | 8/5/25 |
| Janine M | San Francisc | CA | | 94102 | United State | 8/5/25 |
| Cynthia Cao | Westminster | CA | | 92683 | United State | 8/5/25 |
| Rebecca Wir | Hockessin | DE | | 19707 | United State | 8/5/25 |
| jenna choum | fairfax | VA | | 22033 | United State | 8/5/25 |
| Erin Marsh | Phoenix | AZ | | 85017 | United State | 8/5/25 |
| Leah Zarleng | Chicago | IL | | 60602 | United State | 8/5/25 |
| Salko Dautov | Stoney Creek | | L8E | | Canada | 8/5/25 |
| Yassin Shum | Monroeville | PA | | 15146 | United State | 8/5/25 |
| Monty Cham | Henrico | VA | | 23294 | United State | 8/5/25 |
| Diana G | Midlothian | VA | | 23112 | United State | 8/5/25 |
| Jessica Hollir | Mill Valley | CA | | 94941 | United State | 8/5/25 |
| Kaushik S | Dallas | TX | | 75019 | United State | 8/5/25 |
| Farida Elgha | Kuwait | | | | Kuwait | 8/5/25 |
| Aparna Das | Boston | MA | | 2130 | United State | 8/5/25 |
| paula morale | Sylmar | CA | | 91342 | United State | 8/5/25 |
| Sophie Freuc | Stolberg | | | 52222 | Germany | 8/5/25 |
| Hira Syed | Elmhurst | NY | | 11373 | United State | 8/5/25 |
| Nour Awawc | Murphy | TX | | 75094 | United State | 8/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Uroosa Khan | Dublin | OH | 43016 | United State | 8/5/25 |
| Mirza Baig | Sunrise | FL | 33351 | United State | 8/5/25 |
| lynn cheng | Fort Lee | NJ | 7024 | United State | 8/5/25 |
| K Jacobson | Brooklyn | NY | 11225 | United State | 8/5/25 |
| Emily McFarl | Richmond | VA | 23220 | United State | 8/5/25 |
| Katy Schurtz | Lanham | MD | 20706 | United State | 8/5/25 |
| Auriya Nazir | Brooklyn | NY | 11207 | United State | 8/5/25 |
| charles theo | Brooklyn | NY | 11226 | United State | 8/5/25 |
| Rae Lynn | Brooklyn | NY | 11216 | United State | 8/5/25 |
| Zunair Mohiu | Brooklyn | NY | 11233 | United State | 8/5/25 |
| Nabeela Sidc | Wheaton | IL | 60189 | United State | 8/5/25 |
| Gabi Acebo | Miami | FL | 33197 | United State | 8/5/25 |
| Mandy Ferna | New Castle | DE | 19720 | United State | 8/5/25 |
| Selma Ait-Be | Richmond | VA | 23220 | United State | 8/5/25 |
| Christian Esp | Helotes | TX | 78023 | United State | 8/5/25 |
| Lisa Guraya | New York | NY | 10044 | United State | 8/5/25 |
| Madalyn Dre | Denver | CO | 80212 | United State | 8/5/25 |
| Aleena Ahme | Aubrey | TX | 76227 | United State | 8/5/25 |
| Juan Carlos A | Madrid | | 28015 | Spain | 8/5/25 |
| Lana Barham | Carmel | IN | 46032 | United State | 8/5/25 |
| Ayesha Mirza | Columbus | OH | 43213 | United State | 8/5/25 |
| Liberty Vanty | Moneta | VA | 24121 | United State | 8/5/25 |
| Elison Garcia | New York | NY | 10019 | United State | 8/5/25 |
| Lizbeth Garci | New York | NY | 10036 | United State | 8/5/25 |
| jana abu nen | Amman | | | Jordan | 8/5/25 |
| Fawkes Conil | Guelph | N1G | | Canada | 8/5/25 |
| Abdullah Al-J | Toronto | M4B | | Canada | 8/5/25 |
| Layan Albarb | Mississauga | L5M | | Canada | 8/5/25 |
| Julia Issa | Mississauga | L5L | | Canada | 8/5/25 |
| misbah Kash | North Bruns | NJ | 8902 | United State | 8/5/25 |
| Arizena Hazi | Clifton | NJ | 7011 | United State | 8/5/25 |
| Areesa Willi | Boston | MA | 2121 | United State | 8/5/25 |
| Alex Baldwir | Brooklyn | NY | 11206 | United State | 8/5/25 |
| Chloe Stark | Los Angeles | CA | 90032 | United State | 8/5/25 |
| chianti baker | silverdale | WA | 98383 | United State | 8/5/25 |
| Alexa Docher | Pointe-Claire | H9R | | Canada | 8/5/25 |
| Ireland Back | Port Orchard | WA | 98366 | United State | 8/5/25 |
| Jihyun Paik | New York | NY | 10118 | United State | 8/5/25 |
| Neha Malik | Washington | DC | 20001 | United State | 8/5/25 |
| Tajma Fuqua | Calumet City | IL | 60409 | United State | 8/5/25 |
| J L | Los Angeles | CA | 90022 | United State | 8/5/25 |
| Robert Garci | New York | NY | 10019 | United State | 8/5/25 |
| Radwa Ahme | New York | NY | 10118 | United State | 8/6/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Yana Calou | Brooklyn | NY | 11215 | United State | 8/6/25 |
| Monazza Aw | North Bruns | NJ | 8902 | United State | 8/6/25 |
| Salma Hama | Ypsilanti | MI | 48197 | United State | 8/6/25 |
| Mary-Elizabe | Mesa | AZ | 85201 | United State | 8/6/25 |
| Ayaan Ashar | Riyadh | | | Pakistan | 8/6/25 |
| Hassan Kassem | | | | Luxembourg | 8/6/25 |
| Eyitayo Fade | Grevenmacher | | | Luxembourg | 8/6/25 |
| Sahana Sri | New York | NY | 10118 | United State | 8/6/25 |
| bella grossm | Alice | TX | 78332 | United State | 8/6/25 |
| Lana Hann | New York | NY | 10118 | United State | 8/6/25 |
| Cher Asad | Jeffersonville | IN | 47130 | United State | 8/6/25 |
| Nadia Malik | Rockville | MD | 20850 | United State | 8/6/25 |
| Dylan Cohen | Ann Arbor | MI | 48109 | United State | 8/6/25 |
| Jackie Carrer | Houston | TX | 77077 | United State | 8/6/25 |
| Valeria Lazar | Brooklyn | NY | 11221 | United State | 8/7/25 |
| Naqiya Moti | Westford | MA | 1886 | United State | 8/7/25 |
| Kira Metcalf | Brooklyn | NY | 11226 | United State | 8/7/25 |
| Estefani Herr | Meriden | CT | 6450 | United State | 8/7/25 |
| Isabella Loga | Oakland | CA | 94611 | United State | 8/7/25 |
| Irina Winnow | | | | Pakistan | 8/7/25 |
| Gretchen Cra | Rockland | ME | 4831 | United State | 8/7/25 |
| Chloe Colon | New York | NY | 10118 | United State | 8/7/25 |
| Isabel Lockw | Manchester | ENG | M61 | United Kingd | 8/7/25 |
| Justin Blackb | Alton | | 62002 | United State | 8/7/25 |
| katelin grote | Minneapolis | MN | 55419 | United State | 8/7/25 |
| Salaam Ali | Houston | TX | 77043 | United State | 8/7/25 |
| Cindy Herrera | Queens | NY | 11418 | United State | 8/7/25 |
| evelyn zerme | Downey | CA | 90240 | United State | 8/7/25 |
| Siena Cohen- | Berkeley | CA | 94707 | United State | 8/7/25 |
| Madelyn Duf | Yonkers | NY | 10705 | United State | 8/7/25 |
| Neelam Sapl | sydney | | 2132 | Australia | 8/7/25 |
| Motaz A. | Haledon | NJ | 7508 | United State | 8/7/25 |
| Ayesha Ahm | Queens | NY | 11106 | United State | 8/7/25 |
| fahmida kibr | Queens | NY | 11427 | United State | 8/7/25 |
| Lenaa A | Sheffield | | S2 | United Kingd | 8/7/25 |
| Travis Oldes | Haymarket | VA | 20169 | United State | 8/7/25 |
| Pao Roojies | Los Angeles | CA | 90096 | United State | 8/8/25 |
| Nabil Shame | New York | NY | 10002 | United State | 8/8/25 |
| Allie G | Washington | DC | 20057 | United State | 8/8/25 |
| Cj Walz | Silver Spring | MD | 20910 | United State | 8/8/25 |
| Eddie Abreu | Queens | NY | 11377 | United State | 8/8/25 |
| Lindsay Jabe | Chula Vista | CA | 91911 | United State | 8/8/25 |
| Cullen Paradi | Falmouth | MA | 2540 | United State | 8/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Addison Edga | Longmont | CO | | 80501 | United State | 8/8/25 |
| Zahra Jalajel | Richmond | VA | | 23220 | United State | 8/8/25 |
| Anna Han | New York Cit | NY | | 10002 | United State | 8/8/25 |
| Eric Woods | | | | | Hong Kong S | 8/8/25 |
| Audrey L | New York | NY | | 10012 | United State | 8/8/25 |
| Ivan Thomps | Dothan | AL | | 36301 | United State | 8/8/25 |
| Mariam Alhr | Edinburg | TX | | 78539 | United State | 8/8/25 |
| Doha N | Washington | DC | | 20009 | United State | 8/8/25 |
| Azizah Rashi | Mamaroneck | NY | | 10543 | United State | 8/8/25 |
| Z Brim | Chicago | IL | | 60618 | United State | 8/8/25 |
| Nikolas Jime | Fort Worth | TX | | 76120 | United State | 8/8/25 |
| Aya Ezzahi | Williamsburg | VA | | 23188 | United State | 8/8/25 |
| Jose Quino | Hampton | VA | | 23666 | United State | 8/8/25 |
| sadiyah i | New York | NY | | 10034 | United State | 8/8/25 |
| Heyam Mafla | Sheffield | ENG | S5 | | United Kingd | 8/8/25 |
| Emma Faute | Montreal | | H2H | | Canada | 8/8/25 |
| Mollie Ouk | Richmond | VA | | 23220 | United State | 8/8/25 |
| Danielle DiBl | Richmond | VA | | 23225 | United State | 8/8/25 |
| Abdulyekinni | The Bronx | NY | | 10459 | United State | 8/8/25 |
| Haley Salmei | Midlothian | VA | | 23113 | United State | 8/8/25 |
| Hadeeqa Arz | Commack | NY | | 11725 | United State | 8/8/25 |
| Anthony Illia | New York | NY | | 10005 | United State | 8/8/25 |
| Perry Taylor | Richmond | VA | | 23225 | United State | 8/8/25 |
| Mary Houliha | Brooklyn | NY | | 11211 | United State | 8/8/25 |
| veronica east | Fredericksbu | VA | | 22406 | United State | 8/8/25 |
| nova R | Fredericksbu | VA | | 22401 | United State | 8/8/25 |
| Alexander Pa | Charleston | SC | | 29407 | United State | 8/8/25 |
| Sophia Pryor | Royal Oak | MI | | 48067 | United State | 8/9/25 |
| Leigh-Anna N | Brooklyn | NY | | 11221 | United State | 8/9/25 |
| Sharad Rana | Bristol | ENG | BS20 0LH | | United Kingd | 8/9/25 |
| Stephen Hos | Queens | NY | | 11103 | United State | 8/9/25 |
| Lizette Colon | NEW YORK | NY | | 10001 | United State | 8/9/25 |
| Deana Brow | Spotsylvania | VA | | 22553 | United State | 8/9/25 |
| austin ward | Albany | OR | | 97322 | United State | 8/9/25 |
| Tai Uong | Nyack | NY | | 10960 | United State | 8/9/25 |
| Grace Vogel | Garrison | NY | | 10524 | United State | 8/10/25 |
| Kyndall Brow | Brandywine | MD | | 20613 | United State | 8/10/25 |
| Betsabe Esca | Newark | NJ | | 7104 | United State | 8/10/25 |
| Katie Chin | Brooklyn | NY | | 11229 | United State | 8/10/25 |
| Bright Limm | Jamaica | NY | | 11435 | United State | 8/10/25 |
| Yasmine Rey | Crawley | ENG | RH11 | | United Kingd | 8/10/25 |
| Caroline Cho | Brooklyn | NY | | 11226 | United State | 8/10/25 |
| Carolyn leaso | Wakefield | MA | | 1880 | United State | 8/10/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miriam Edwi | Brooklyn | NY | | 11225 | United State | 8/10/25 |
| Thérèse Yau | Luxembourg | | L-4433 | | Luxembourg | 8/10/25 |
| John Willian | Henderson | NV | | 89014 | United State | 8/10/25 |
| A A | Calgary | | T3J | | Canada | 8/11/25 |
| Angilyn Stran | New York | NY | | 10024 | United State | 8/11/25 |
| LaMonte Wa | OVERTON | TX | | 75684 | United State | 8/11/25 |
| Anitta Santia | Bronx | NY | | 10472 | United State | 8/11/25 |
| Jaclyn Chin | La Puente | CA | | 91744 | United State | 8/11/25 |
| Ali Alkaffa | Salford | ENG | M50 | | United Kingd | 8/11/25 |
| Zahra Budhw | Brooklyn | NY | | 11225 | United State | 8/11/25 |
| Emily Lu | Tallahassee | FL | | 32303 | United State | 8/12/25 |
| Bisher Hiba | Trumbull | CT | | 6611 | United State | 8/12/25 |
| Mohammad | Fairfield | CT | | 6825 | United State | 8/12/25 |
| Daneyaal Na | Norwalk | CT | | 6854 | United State | 8/12/25 |
| Lisa Reed | Portland | OR | | 97267 | United State | 8/13/25 |
| Tameem Cho | Bridgeport | CT | | 6604 | United State | 8/13/25 |
| Adel Hiba | Philadelphia | PA | | 19115 | United State | 8/13/25 |
| A Anwer | Bridgeport | CT | | 6607 | United State | 8/13/25 |
| Abu Hashem | Fairfield | CT | 06824-7832 | | United State | 8/13/25 |
| Mohamad Al | Trumbull | CT | | 6611 | United State | 8/13/25 |
| Mohammad | Bridgeport | CT | | 6606 | United State | 8/13/25 |
| Samantha Rc | Brooklyn | NY | | 11219 | United State | 8/13/25 |
| Halley Gange | New York | NY | | 10024 | United State | 8/13/25 |
| Lea Roman | Paterson | NJ | | 7504 | United State | 8/13/25 |
| Julie Canales | Brooklyn | NY | | 11208 | United State | 8/13/25 |
| Erik Oliver | New York | NY | | 10026 | United State | 8/13/25 |
| Waldemar Pc | Hollywood | FL | | 33026 | United State | 8/13/25 |
| Russell Robir | Chico | CA | | 95928 | United State | 8/14/25 |
| Jack Harlan | New York | NY | | 10002 | United State | 8/14/25 |
| Annie Yang | Manhasset | NY | | 11030 | United State | 8/14/25 |
| Mme Cheval | 1040 | | | | Belgium | 8/14/25 |
| Minna Sabba | North Bruns | NJ | | 8902 | United State | 8/14/25 |
| Ayesha Wadl | Brooklyn | NY | | 1121 | United State | 8/14/25 |
| Alex Bonagu | Philadelphia | PA | | 19119 | United State | 8/14/25 |
| john king | NYC | NY | | 10009 | United State | 8/14/25 |
| Sullen Nessa | Clifton Park | NY | | 12065 | United State | 8/14/25 |
| Vera Brooks | New York | NY | | 10009 | United State | 8/15/25 |
| Jerry You | Richmond | | V6Y | | Canada | 8/15/25 |
| Hajar hassan | Staten Islanc | NY | | 10305 | Egypt | 8/15/25 |
| Amanda Lon | New York | NY | | 10031 | United State | 8/15/25 |
| Xiang Xiang l | Kuala Lumpur | | | | Malaysia | 8/15/25 |
| amir rizvi | hillsborough | NJ | | 8844 | United State | 8/15/25 |
| Claire Chicha | Los Angeles | CA | | 90042 | United State | 8/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sueda Polat | New York | NY | 10029 | United State | 8/15/25 |
| Zachary Thal | Pinellas Park | FL | 33782 | United State | 8/15/25 |
| Aishah Darbc | Memphis | TN | 38117 | United State | 8/15/25 |
| Fatima Alyou | Dammam | | | Saudi Arabia | 8/15/25 |
| Jeannine Elja | Mamaroneck | NY | 10543 | United State | 8/15/25 |
| Adam Antar | Bristol | CT | 6010 | United State | 8/15/25 |
| Ravyn Nerse: | Ypsilanti | MI | 48198 | United State | 8/15/25 |
| Gerard D | Brooklyn | NY | 11226 | United State | 8/15/25 |
| Catherine Eli | New York | NY | 10027 | United State | 8/15/25 |
| jody green | Great Barrin | MA | 1230 | United State | 8/15/25 |
| Ismarel Solis | New York | NY | 10029 | United State | 8/15/25 |
| Daniel Sher | Brooklyn | NY | 11209 | United State | 8/15/25 |
| Massial Mat | Brooklyn | NY | 11218 | United State | 8/15/25 |
| Aaron Zhao | Brooklyn | NY | 11218 | United State | 8/15/25 |
| Hebah Al-Kha | Cary | NC | 27519 | United State | 8/15/25 |
| R H | Brooklyn | NY | 11209 | United State | 8/15/25 |
| Mi T | Austin | TX | 78759 | United State | 8/15/25 |
| Agnieszka Kr | Grodzisk Mazowiecki | | | Poland | 8/15/25 |
| habiba gewe | Fontana | CA | 92336 | United State | 8/15/25 |
| Zayna B | Benson | NC | 27504 | United State | 8/15/25 |
| Dijana Lukic | | | | Ireland | 8/15/25 |
| Sarina Larsoi | White Plains | NY | 37214 | United State | 8/15/25 |
| Florence D'El | Jericho | VT | 5465 | United State | 8/15/25 |
| Addie Mahda | New York | NY | 11216 | United State | 8/15/25 |
| Hyiate El-Jun | Dallas | TX | 75270 | United State | 8/15/25 |
| Joseph Iovinc | New York | NY | 10022 | United State | 8/15/25 |
| Yara Ahmad | Mississauga | | L5M | Canada | 8/15/25 |
| Nor Sammy | Stockholm | | | Sweden | 8/15/25 |
| Fiona Stanto | Vero Beach | FL | 32968 | United State | 8/15/25 |
| Sarah Mahm | Cary | NC | 27519 | United State | 8/15/25 |
| Lamisse Bey | New York | NY | 10128 | Netherlands | 8/15/25 |
| Dina Zakaria | Orlando | FL | 32809 | United State | 8/15/25 |
| Areej Tayeh | Brooklyn | NY | 11220 | United State | 8/15/25 |
| amer m | San Ramon | CA | 94582 | United State | 8/15/25 |
| Everett Caba | Levitown | NY | 11756 | United State | 8/15/25 |
| Ciomara Frai | Bosque Farm | NM | 87068 | United State | 8/15/25 |
| grace w | The Bronx | NY | 10456 | United State | 8/15/25 |
| Megan McAl | Bellingham | WA | 9822598055 | United State | 8/15/25 |
| Ainslee Harki | St Louis | MO | 63116 | United State | 8/15/25 |
| Shawky Darw | Brooklyn | NY | 11213 | United State | 8/15/25 |
| Benjamin Re | Brooklyn | NY | 11213 | United State | 8/15/25 |
| Zena Ismail | New York | NY | 10308 | United State | 8/15/25 |
| Pradhitha Bo | Austin | TX | 78703 | United State | 8/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Howard Pflar | New York | NY | 10025 | United State | 8/15/25 |
| rana othman | Staten Island | NY | 10314 | United State | 8/15/25 |
| Abigail Gree | Brooklyn | NY | 11238 | United State | 8/15/25 |
| Alexander Ho | Milwaukee | | 53213 | Slovenia | 8/15/25 |
| jenah ismail | Staten Island | NY | 10303 | United State | 8/15/25 |
| Albab Andral | London | ENG | HA2 0TH | United Kingd | 8/15/25 |
| Dannah Isma | Brooklyn | NY | 11206 | United State | 8/15/25 |
| merola k | Brooklyn | NY | 11222 | United State | 8/15/25 |
| ozzy sss | Staten Island | NY | 10306 | United State | 8/15/25 |
| Ameena Kha | Edison | NJ | 8817 | United State | 8/15/25 |
| Helen Leon | Longmont | CO | 80504 | United State | 8/15/25 |
| Naya Mack | Brooklyn | NY | 11226 | United State | 8/16/25 |
| Latoya Elzah | Brooklyn | NY | 11233 | United State | 8/16/25 |
| Doaa Seif | Staten Island | NY | 10303 | United State | 8/16/25 |
| Calum Ajax | Queens | NY | 11435 | United State | 8/16/25 |
| Selena Rodriguez | | NY | 11226 | United State | 8/16/25 |
| Danae Floyd | bushwick | NY | 11385 | United State | 8/16/25 |
| Ashfia Islam | Staten Island | NY | 10304 | United State | 8/16/25 |
| Adam Ibrahi | Brooklyn | NY | 11213 | United State | 8/16/25 |
| Nadia Carrell | Bethesda | MD | 20814 | United State | 8/16/25 |
| Jason Deven | Dallas | TX | 75270 | United State | 8/16/25 |
| Maeve Daley | New York | NY | 10027 | United State | 8/16/25 |
| Riley Woodb | Cleveland | OH | 44121 | United State | 8/16/25 |
| Bryanna Paz | Los Angeles | CA | 90001 | United State | 8/16/25 |
| Hagen Feene | New York | NY | 10027 | United State | 8/16/25 |
| Tal B | Needham | MA | 2492 | United State | 8/16/25 |
| Vega Gullett | New York | NY | 11238 | Morocco | 8/16/25 |
| Breann LaRo | Orlando | FL | 32837 | United State | 8/17/25 |
| Vivian Jacksc | New York | NY | 10018 | United State | 8/17/25 |
| Anaitzel Fran | Chicago | IL | 60623 | United State | 8/17/25 |
| Anhaar Alsur | Bronx | NY | 10460 | United State | 8/17/25 |
| Nada Yasin | Laval-des-rapides | | H7N | Morocco | 8/17/25 |
| Anne B | Kalamazoo | MI | 49006 | United State | 8/17/25 |
| Amina Ibrahi | Boston | MA | 2115 | United State | 8/17/25 |
| Serena Mili | Philadelphia | PA | 19145 | United State | 8/17/25 |
| Man Nguyen | Chelmsford | MA | 1824 | United State | 8/17/25 |
| Rowan Abu S | Bronx | NY | 10455 | United State | 8/17/25 |
| Ruby Coyle | Saint Paul | MN | 55102 | United State | 8/17/25 |
| Andrei Espeli | Baltimore | MD | 21218 | United State | 8/17/25 |
| Jenna N | Tinley Park | IL | 60487 | United State | 8/17/25 |
| Grace Biondi | Washington | DC | 20005 | United State | 8/17/25 |
| Mashiyat Kar | Ashburn | VA | 20149 | United State | 8/17/25 |
| Mark Yoshizu | Queens | NY | 11385 | United State | 8/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Ines Agbekpe | Lexington | KY | 40517 | United State | 8/18/25 |
| riki oz | New York | NY | 10033 | United State | 8/18/25 |
| Malik Salti | Brooklyn | NY | 11221 | United State | 8/18/25 |
| Fatimatou N | The Bronx | NY | 10456 | United State | 8/18/25 |
| Betul Aydin | Akron | OH | 43050 | United State | 8/18/25 |
| Allie Von Spr | Brooklyn | NY | 11201 | United State | 8/18/25 |
| Deena Mohs | Staten Island | NY | 10314 | United State | 8/18/25 |
| Valerie Levy | Hackensack | NJ | 7601 | United State | 8/18/25 |
| Alyssa Leona | New York | NY | 10027 | United State | 8/19/25 |
| Lorraine And | New York | NY | 10034 | United State | 8/19/25 |
| Cathy Carper | Sioux Lookout | | P8T | Canada | 8/19/25 |
| Kimberly Var | Long Beach | CA | 90808 | United State | 8/19/25 |
| Christopher [ | New York | NY | 10025 | United State | 8/20/25 |
| Angelina Roc | Cordova | TN | 10033 | United State | 8/20/25 |
| Allison Doml | New York | NY | 10004 | United State | 8/20/25 |
| Isanel More | Riverview | MI | 48193 | United State | 8/20/25 |
| R Z | Fayetteville | AR | 72704 | United State | 8/20/25 |
| Chloe Hayat | Queens | NY | 11101 | United State | 8/20/25 |
| Mayuki Frei | Brooklyn | NY | 11237 | United State | 8/20/25 |
| Maile Keilen | Brooklyn | NY | 11221 | United State | 8/20/25 |
| Aylin Sozen | Texarkana | NY | 11213 | United State | 8/20/25 |
| Christine Poll | New York | NY | 10075 | United State | 8/20/25 |
| Shofan Levi | New York | NY | 10118 | United State | 8/20/25 |
| Sonya Merut | New York | NY | 11215 | United State | 8/20/25 |
| Daniel Broon | Montreal | | H4C 1K2 | Canada | 8/20/25 |
| Muhammad | Santa Monic | CA | 90402 | United State | 8/20/25 |
| Neeraj Naik | Boston | MA | 2120 | United State | 8/20/25 |
| Yazan Nagi | Brooklyn | NY | 11218 | United State | 8/20/25 |
| alex marxer | New York | NY | 10019 | United State | 8/20/25 |
| Adam Weile | The Bronx | NY | 10463 | United State | 8/20/25 |
| Ariek Norfor | Astoria | NY | 11103 | United State | 8/20/25 |
| Kaeillyn Jime | Brooklyn | NY | 11208 | United State | 8/20/25 |
| Zoe Cudney | Philadelphia | PA | 19143 | United State | 8/20/25 |
| Krista White | New York | NY | 10026 | United State | 8/20/25 |
| Ibtihal Malle | Memphis | NY | 11213 | United State | 8/20/25 |
| Elia Min | New york | NY | 10027 | United State | 8/20/25 |
| Emily Carter | Brooklyn | NY | 11213 | United State | 8/20/25 |
| Yousra Nimo | ottawa | | K1N5T7 | Canada | 8/20/25 |
| Selwa Khan | Schenectady | NY | 12303 | United State | 8/20/25 |
| Logan Walke | Louisville | KY | 40211 | United State | 8/20/25 |
| Angelica Per | Queens | NY | 11373 | United State | 8/20/25 |
| Maryam M | Iowa City | IA | 52245 | United State | 8/20/25 |
| isabella sicili | New York | NY | 10118 | United State | 8/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| tulsi perun | Brooklyn | NY | 11209 | United State | 8/20/25 |
| N B | Olympia | WA | 98501 | United State | 8/20/25 |
| Marc V | Southfield | MI | 48075 | United State | 8/20/25 |
| Sofia Trujillo | Bellingham | WA | 98225 | United State | 8/20/25 |
| Devin Batan | carson | CA | 90745 | United State | 8/20/25 |
| Spencer LaCh | Brooklyn | NY | 11237 | United State | 8/20/25 |
| Carolina Mur | Jacksonville | FL | 32246 | United State | 8/20/25 |
| Amani Shakr | Hoffman | NJ | 8831 | United State | 8/20/25 |
| Hayley Goodi | Ottawa | | K2B | Canada | 8/20/25 |
| Leen Armous | San Francisc | CA | 94122 | United State | 8/20/25 |
| Tori Lassmar | BROOKLYN | NY | 11218 | United State | 8/20/25 |
| Sofia Shapirc | Los Angeles | CA | 90060 | United State | 8/20/25 |
| Jiwon Yun | Brooklyn | NY | 11213 | United State | 8/20/25 |
| Sophie Schm | Atlanta | GA | 30301 | United State | 8/20/25 |
| Julia Srouji | Montreal | | H4W | Canada | 8/20/25 |
| Hani Huzien | Fair Lawn | NJ | 7410 | United State | 8/20/25 |
| Anjana P | Brooklyn | NY | 11238 | United State | 8/20/25 |
| Ashi Kodi | Queens | NY | 11373 | United State | 8/20/25 |
| Aida Ortiz | monroe | NY | 10950 | United State | 8/20/25 |
| Jo Lew | New York | NY | 10002 | United State | 8/20/25 |
| Caelan Nava | Seattle | WA | 98133 | United State | 8/20/25 |
| Victoria Huds | Walden | NY | 12586 | United State | 8/20/25 |
| Evan Zeltzer | Los Angeles | CA | 90041 | United State | 8/20/25 |
| p l | Alhambra | CA | 91801 | United State | 8/20/25 |
| Fairuz Zein | Washington | DC | 20011 | United State | 8/20/25 |
| Hussien Alsa | Albury | | 2641 | Australia | 8/20/25 |
| Isobel M. | Seattle | WA | 98119 | United State | 8/20/25 |
| Irina koleva | Boulder | CO | 80302 | United State | 8/20/25 |
| Vida Sanche | Davis | CA | 95618 | United State | 8/20/25 |
| Joelle Miro | New York | NY | 10022 | United State | 8/20/25 |
| Anna Levitt | Brooklyn | NY | 11214 | United State | 8/20/25 |
| Sanan Morac | New York | NY | 10065 | United State | 8/20/25 |
| Micah Martir | Cortland | NY | 13045 | United State | 8/21/25 |
| Nusayba Har | New York | NY | 11106 | United State | 8/21/25 |
| Bryan Obdeu | Bronx | NY | 10472 | United State | 8/21/25 |
| Jacqueline Vi | Irvine | CA | 92604 | United State | 8/21/25 |
| Onyx Villanu | Irvine | CA | 92604 | United State | 8/21/25 |
| Lee Ford | silver spring | MD | 20910 | United State | 8/21/25 |
| Morgana Mc | Philadelphia | PA | 19128 | United State | 8/21/25 |
| Alex Weathe | Fredericksbu | VA | 22401 | United State | 8/21/25 |
| Phillipa Seka | Ottawa | | L9S 0N8 | Canada | 8/21/25 |
| Jasper Vyas | Redwood Cit | CA | 94061 | United State | 8/21/25 |
| Rebecca Bolt | San Francisc | CA | 94118 | United State | 8/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Bless Kim | Queens | NY | 11360 | United State | 8/21/25 |
| Hj H | Los Angeles | CA | 90060 | United State | 8/21/25 |
| Iris Y | Cupertino | CA | 95014 | United State | 8/21/25 |
| Rebecca Lo | Chicago | IL | 60640 | United State | 8/21/25 |
| Aidan Duffy | New York | NY | 10003 | United State | 8/21/25 |
| Makayla Cor | Austin | TX | 78767 | United State | 8/21/25 |
| Jamie Jackso | Aurora | | L4G 0H2 | Canada | 8/21/25 |
| Karima Popa | Forest Hills | NY | 11375 | United State | 8/21/25 |
| kiana perez | San Diego | CA | 92129 | United State | 8/21/25 |
| Vir Lev | Zagreb | | 10000 | Croatia | 8/21/25 |
| Kai Anderson | Eugene | OR | 97405 | United State | 8/21/25 |
| Abdul A | San Diego | CA | 92114 | United State | 8/21/25 |
| Amber David | Wappingers | NY | 12590 | United State | 8/21/25 |
| Ben Durning | Queens | NY | 11385 | United State | 8/21/25 |
| Anaïs Weiler | Philadelphia | PA | 19138 | United State | 8/21/25 |
| Elena Ronco | Maracalagonis | | 9069 | Italy | 8/21/25 |
| Kevin Hien | Ottawa | | K1L 7E7 | Canada | 8/21/25 |
| Leslie De La | San Diego | CA | 92101 | United State | 8/21/25 |
| Yasmine Rec | Bron | | 69500 | France | 8/21/25 |
| lena cargen | kalamazoo | MI | america | United State | 8/21/25 |
| abrielle florit | New York | NY | 10025 | United State | 8/21/25 |
| Elizabeth Sch | Cincinnati | OH | 45227 | United State | 8/22/25 |
| Astin Nunez | Los Angeles | CA | 90023 | United State | 8/22/25 |
| Madison Tha | Brooklyn | NY | 11216 | United State | 8/22/25 |
| Christine Gro | Brisbane | QLD | 4101 | Australia | 8/22/25 |
| Pranav Jani | Columbus | OH | 43235 | United State | 8/22/25 |
| Ashley Town | Seattle | WA | 98122 | United State | 8/22/25 |
| Dolores "Dor | Tucson | AZ | 85716 | United State | 8/22/25 |
| kai Neuensch | Portland | OR | 97211 | United State | 8/22/25 |
| Maya Garfink | Albany | NY | 12222 | United State | 8/22/25 |
| Emily Jacobs | Brookly | NY | 11237 | United State | 8/22/25 |
| Elizabeth Dy | Aurora | IL | 60503 | United State | 8/22/25 |
| Luca Colomb | Rockville | MD | 20853 | United State | 8/22/25 |
| Samia Moin | Bhopal | | 462022 | India | 8/22/25 |
| Rob Abrams | Beach Haven | NJ | 8008 | United State | 8/22/25 |
| John Bloomb | Berkeley | CA | 94707 | United State | 8/22/25 |
| Maria Carrec | Queens | NY | 11375 | United State | 8/22/25 |
| Elke Burprich | Rosenheim | | 83022 | Germany | 8/23/25 |
| Seven Zero | | | | Tunisia | 8/23/25 |
| Jesse Hauskr | Queens | NY | 11106 | United State | 8/23/25 |
| Ateka Gunja | East Brunswi | NJ | 8816 | United State | 8/23/25 |
| Brittney Rose | Merced | CA | 95340 | United State | 8/23/25 |
| Angelina Her | Stockton | CA | 95206 | United State | 8/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Tanvi Syed | New York | NY | 10002 | United State | 8/23/25 |
| Adrian Oakle | Roselle Park | NJ | 7204 | United State | 8/23/25 |
| malaika quea | jackson heigl | NY | 11372 | United State | 8/23/25 |
| Emily Arons | Cushing | ME | 4563 | United State | 8/24/25 |
| JIEYI CAI | Minneapolis | MN | 55455 | United State | 8/24/25 |
| Karina Wen | Queens | NY | 11105 | United State | 8/24/25 |
| Talia Altamu | New York | NY | 10128 | United State | 8/24/25 |
| Max Hubrex | Brooklyn | NY | 11211 | United State | 8/24/25 |
| Xinpei Lu | New York | NY | 10001 | United State | 8/25/25 |
| J Delores | New York | NY | 10033 | United State | 8/25/25 |
| Adam Ahme | Rowlett | IL | 75088 | United State | 8/25/25 |
| Gabi Nail | Queens | NY | 11105 | United State | 8/25/25 |
| Gwen T | Boston | MA | 2132 | United State | 8/25/25 |
| Lisette Rodri | New York | NY | 10128 | United State | 8/25/25 |
| Jay Welch | Tillamook | OR | 97141 | United State | 8/25/25 |
| Roan Wade | Hanover | NH | 3755 | United State | 8/26/25 |
| Caleb Haytor | Fallbrook | CA | 92028 | United State | 8/26/25 |
| Zeltzin Mozo | Brooklyn | NY | 11221 | United State | 8/26/25 |
| kaseyola abraham | | | | Netherlands | 8/26/25 |
| Zev Ginsberg | Mount Vernc | NY | 10550 | United State | 8/27/25 |
| Emily Gutier | Valley Strear | NY | 11580 | United State | 8/27/25 |
| Andrea D | Corpus Christ | TX | 78414 | United State | 8/27/25 |
| Amelia Kim | Los Angeles | MA | 90012 | United State | 8/27/25 |
| Noah Rodrig | New York | NY | 10027 | United State | 8/27/25 |
| James Pro | Brooklyn | NY | 11237 | United State | 8/28/25 |
| Zelna Faber | Bloemfontein | | | South Africa | 8/28/25 |
| Malik Elzarif | West Orange | NJ | 7052 | United State | 8/28/25 |
| Maria Lenma | Abilene | TX | 79606 | United State | 8/28/25 |
| Alexandra Da | Minneapolis | MN | 55411 | United State | 8/28/25 |
| Daniel Ferna | Queens | NY | 11385 | United State | 8/28/25 |
| Laura Saavec | New York | NY | 10009 | United State | 8/28/25 |
| Gabrielle Wi | Westport | NY | 10032 | Netherlands | 8/28/25 |
| Annica Azad | Elmhurst | NY | 11373 | United State | 8/28/25 |
| Sangida Bag | New York | NY | 11106 | United State | 8/28/25 |
| Ibrahim Zam | Brooklyn | NY | 11222 | United State | 8/28/25 |
| bridget sher | Cambridge | MA | 2130 | United State | 8/29/25 |
| Michael Licci | Islip | NY | 11751 | United State | 8/29/25 |
| Olivia Sotos | Minneapolis | MN | 55415 | United State | 8/29/25 |
| Olivia Ryan | Flossmoor | IL | 60422 | United State | 8/29/25 |
| Dana Eldorr | Staten Island | NY | 10314 | United State | 8/29/25 |
| Kawtar Merf | Brooklyn | NY | 11209 | United State | 8/30/25 |
| Tito Peres | Brooklyn | NY | 11207 | United State | 8/30/25 |
| We dont sigr | Teaneck | NJ | 7666 | United State | 8/31/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Evan Tedgi | Milton | MA | 2186 | United State | 8/31/25 |
| Davidson Roberts | | | | United State | 8/31/25 |
| Maria Mahe | New York | NY | 10001 | United State | 8/31/25 |
| Mixtli Izquie | Brooklyn | NY | 11212 | United State | 8/31/25 |
| Komal Misra | Brooklyn | NY | 11212 | United State | 8/31/25 |
| Zakariya Bai | Brooklyn | NY | 11201 | United State | 8/31/25 |
| Haley Wong | Brooklyn | NY | 11222 | United State | 8/31/25 |
| Xavier Corne | New York | NY | 10022 | United State | 9/1/25 |
| Amika Starr | Columbus | OH | 43201 | United State | 9/1/25 |
| Hailey Garci | Brooklyn | NY | 11215 | United State | 9/1/25 |
| Halla Starx | Brooklyn | NY | 11204 | United State | 9/1/25 |
| Zainab Moza | Huntington | NY | 11743 | United State | 9/1/25 |
| Havva Angun | Sussex | NJ | 7461 | United State | 9/1/25 |
| Frances Hass | Durham | NC | 27705 | United State | 9/1/25 |
| Shoshana Vo | Claxton | GA | 30417 | United State | 9/1/25 |
| Tuleen Khalil | Colonia | NJ | 7067 | United State | 9/1/25 |
| Zaina Saleh | Brooklyn | NY | 11211 | United State | 9/1/25 |
| Bonnie Mont | Freehold | NJ | 7728 | United State | 9/1/25 |
| Zaynah Ali | Brooklyn | NY | 11212 | Saudi Arabia | 9/1/25 |
| Maryam Shu | Orange | NJ | 7050 | United State | 9/1/25 |
| Hazim Ahme | Ossining | NY | 10562 | United State | 9/2/25 |
| Fari Saleh | Detroit | MI | 48227 | United State | 9/2/25 |
| Jack Keogh | West Palm B | FL | 33404 | United State | 9/2/25 |
| Ahmed Said | Brooklyn | NY | 11226 | United State | 9/2/25 |
| Robert Baile | Ferndale | MI | 48220 | United State | 9/2/25 |
| Neemal Arif | Brooklyn | NY | 11214 | United State | 9/3/25 |
| Kiran Chaudh | BROOKLYN | NY | 11238 | United State | 9/3/25 |
| Lila Glantzm | New York | NY | 10028 | United State | 9/3/25 |
| Jack Segal | Waltham | MA | 2453 | United State | 9/4/25 |
| Kimbly Arnol | New Castle | DE | 19720 | United State | 9/4/25 |
| Jowayreya Al | Brooklyn | NY | 11214 | United State | 9/4/25 |
| Malak Doss | New York | NY | 10014 | United State | 9/4/25 |
| Amy Ahmed | Bronx, Ny | NY | 10472 | United State | 9/4/25 |
| Kat S. | Brooklyn | NY | 11207 | United State | 9/4/25 |
| Jacob Max N | New York | NY | 10031 | United State | 9/4/25 |
| Andrea Alba | New York | NY | 10118 | United State | 9/4/25 |
| Ray Gonzale | Brooklyn | NY | 11230 | United State | 9/4/25 |
| Anes Ahmed | Brooklyn | NY | 11207 | United State | 9/4/25 |
| Lushna Mehr | New York | NY | 10017 | United State | 9/4/25 |
| Nicole Reyes | Brooklyn | NY | 11207 | United State | 9/4/25 |
| Siena Willis | Sherman Oal | CA | 91401 | United State | 9/4/25 |
| Denise Cama | Brooklyn | NY | 11212 | United State | 9/4/25 |
| Christopher L | Newark | NJ | 7104 | United State | 9/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Danielle D'Al | Brooklyn | NY | 11209 | United State | 9/4/25 |
| Emily Babco | Brooklyn | NY | 11215 | United State | 9/4/25 |
| Karen Duek | Brooklyn | NY | 11212 | United State | 9/4/25 |
| gabriela pine | Boston | MA | 2293 | United State | 9/4/25 |
| Julia Crowley | Brooklyn | NY | 11226 | United State | 9/4/25 |
| Ishad Zaman | Brooklyn | NY | 11206 | United State | 9/4/25 |
| Emely Mend | Brooklyn | NY | 11207 | United State | 9/4/25 |
| Nadia Arena | Queens | NY | 11101 | United State | 9/4/25 |
| Alaa Mady | Brooklyn | NY | 11212 | United State | 9/4/25 |
| Em Ortiz | Cincinnati | OH | 45212 | United State | 9/4/25 |
| Alana Velez | Brooklyn | NY | 11213 | United State | 9/5/25 |
| Isabella Velez | | NY | 11222 | United State | 9/5/25 |
| Mariam Oss | Staten Island | NY | 10306 | United State | 9/5/25 |
| Imane Halal | Cincinnati | OH | 45212 | United State | 9/5/25 |
| Anastasia W | Brooklyn | NY | 11233 | United State | 9/5/25 |
| alec zhuang | Brooklyn | NY | 11207 | United State | 9/5/25 |
| B H | Brooklyn | NY | 11207 | United State | 9/5/25 |
| alvaro ortiz | New York | NY | 11232 | United State | 9/5/25 |
| Yasman Yud | Brooklyn | NY | 11232 | United State | 9/5/25 |
| Sasha Hill | Brooklyn | NY | 1121 | United State | 9/5/25 |
| katrina Tosh | New York | NY | 11232 | United State | 9/5/25 |
| Rishi Nath | Brooklyn | NY | 11212 | United State | 9/5/25 |
| Norman Frar | Washington | DC | 20057 | United State | 9/5/25 |
| Amanda Luci | New York | NY | 10002 | United State | 9/6/25 |
| Nadja Eisenb | New York | NY | 11238 | United State | 9/6/25 |
| Mitchell Tab | Bessemer | AL | 35020 | United State | 9/6/25 |
| Kristina Bass | New York | NY | 10013 | United State | 9/6/25 |
| Laila Abdul-k | Mössingen | | 72116 | Germany | 9/6/25 |
| James Bretó | New haven | CT | 6511 | United State | 9/6/25 |
| C. Brindisi | Brooklyn | NY | 11238 | United State | 9/6/25 |
| Quyngina Zh | Lorton | VA | 22079 | United State | 9/6/25 |
| Iman Khalil N | Birmingham | ENG | B20 | | United Kingd | 9/6/25 |
| Bertte Nade | New York | NY | 11249 | United State | 9/7/25 |
| Liyana Dari | Staten Island | NY | 10314 | United State | 9/7/25 |
| Mila Dari | Staten Island | NY | 10314 | United State | 9/7/25 |
| Alex Dari | Staten Island | NY | 10314 | United State | 9/7/25 |
| Karim Idriss | Staten Island | NY | 10312 | United State | 9/7/25 |
| Julian Perez | Ithaca | NY | 14850 | United State | 9/7/25 |
| Yousef Eid | Valley Strean | NY | 11580 | United State | 9/7/25 |
| Christine Par | Brooklyn | NY | 11220 | United State | 9/7/25 |
| Selma Alth | Brooklyn | NY | 11212 | United State | 9/7/25 |
| RJ Mills | Brooklyn | NY | 1 | United State | 9/7/25 |
| Tammi Davic | Brooklyn | NY | 11207 | United State | 9/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Theo Appleb | New York | NY | 10024 | United State | 9/7/25 |
| Mary Doe | Houston | TX | 77005 | United State | 9/7/25 |
| Sarah Benha | Brooklyn | NY | 11207 | United State | 9/7/25 |
| Nathalie Alb | New York | NY | 10031 | United State | 9/7/25 |
| Maz Kotkin | New York | NY | 10128 | United State | 9/7/25 |
| Karen Thoma | New York | NY | 10031 | United State | 9/7/25 |
| Richard Nguy | New York | NY | 10128 | United State | 9/7/25 |
| Lily Cheng | New York | NY | 10128 | United State | 9/7/25 |
| Lorie Lamont | New York | NY | 11236 | United State | 9/7/25 |
| Daniel Foule | Queens | NY | 11434 | United State | 9/7/25 |
| Wilfreddy Su | Bronx | NY | 10454 | United State | 9/7/25 |
| Ashil Abdoh | New York | NY | 10036 | United State | 9/7/25 |
| Sorna K | New York | NY | 10031 | United State | 9/7/25 |
| Emmanuel B | Bronx | NY | 10475 | United State | 9/7/25 |
| Lamisa Islam | New York | NY | 10128 | United State | 9/7/25 |
| Yuhlani Patte | Mount Vernc | NY | 10550 | United State | 9/7/25 |
| Amit Yusuf | New York | NY | 10031 | United State | 9/7/25 |
| Syeda Mahli | Brooklyn | NY | 11208 | United State | 9/7/25 |
| Fariha Sneha | The Bronx | NY | 10451 | United State | 9/7/25 |
| d k | Brooklyn | NY | 11209 | United State | 9/7/25 |
| Cassy Serran | Richmond | TX | 77469 | United State | 9/7/25 |
| Crystal Urbin | Houston | TX | 77077 | United State | 9/7/25 |
| laura whiteh | New York | NY | 10032 | United State | 9/7/25 |
| Youssef Shak | Brooklyn | NY | 11209 | United State | 9/7/25 |
| Keresh W | Philadelphia | PA | 19144 | United State | 9/7/25 |
| Xiang Xiang I | Taiping | | 34000 | Malaysia | 9/8/25 |
| Peter Berish | Brooklyn | NY | 11209 | United State | 9/8/25 |
| Sem Kocllari | Brooklyn | NY | 11204 | United State | 9/8/25 |
| Zooby Mansu | 6428 owls he | NY | 11228 | United State | 9/8/25 |
| Malak Saleh | Brooklyn | NY | 11226 | United State | 9/8/25 |
| Sammy Ahm | Brooklyn | NY | 11209 | United State | 9/8/25 |
| Atik Benghaf | Brooklyn | NY | 11209 | United State | 9/8/25 |
| Fahmida Yas | Hollywood | FL | 33027 | United State | 9/8/25 |
| Julie Christer | Mt Pleasant | MI | 48858 | United State | 9/8/25 |
| Maru Florian | Cárdoba | | 14005 | Spain | 9/8/25 |
| Jasmine Had | Bad Eilsen | | 31707 | Netherlands | 9/8/25 |
| Zeinab Schw | Cincinnati | OH | 45249 | United State | 9/8/25 |
| Lisa HK | Brooklyn | NY | 11238 | United State | 9/8/25 |
| Kris Hernand | Brooklyn | NY | 11222 | United State | 9/8/25 |
| Layla Saliba | New York | NY | 10118 | United State | 9/8/25 |
| Tessa Chiain | Brooklyn | NY | 11228 | United State | 9/8/25 |
| Katherine Sc | Raleigh | NC | 27613 | United State | 9/9/25 |
| Muhammad | Brooklyn | NY | 11207 | United State | 9/9/25 |

| | | | | | |
|---|---|---|---|---|---|
| Gerardo Rod | Cincinnati | OH | 45220 | United State | 9/9/25 |
| Barbara Mat | El Paso | TX | 79902 | United State | 9/9/25 |
| Claire Spain | Burke | VA | 22015 | United State | 9/9/25 |
| Sharmin A | Brooklyn | NY | 11218 | United State | 9/9/25 |
| Lilia Moulahₒ | Flushing | NY | 11367 | United State | 9/10/25 |
| amal ahmad | New york | NY | 11375 | United State | 9/10/25 |
| Safiya O'Brie | San Francisco | CA | 94123 | United State | 9/10/25 |
| Ayla Agha | New York | NY | 10017 | United State | 9/10/25 |
| Dominique B | Richmond | VA | 23220 | United State | 9/11/25 |
| Toshi Troyer | Oakland | CA | 94611 | United State | 9/11/25 |
| Yusra Awaw | Brooklyn | NY | 11214 | United State | 9/11/25 |
| Chris Perez | New York | NY | 10031 | United State | 9/11/25 |
| Eman Mubar | New York | NY | 10031 | United State | 9/11/25 |
| Yashasvi Me | Ahmedabad | | 380007 | India | 9/11/25 |
| Saima Hakim | Sherbrooke | J1N | | Canada | 9/12/25 |
| Maddy Camp | Ossining | NY | 10562 | United State | 9/13/25 |
| Sarah Dwyer | Bowie | MD | 20720 | United State | 9/13/25 |
| Sarah Manas | Brooklyn | NY | 11209 | United State | 9/13/25 |
| Daria Matee | Brooklyn | NY | 11208 | United State | 9/13/25 |
| Mariam Ellit | orange | CA | 92865 | United State | 9/13/25 |
| Manel Faroo | Fulham | SW6 | | United Kingd | 9/13/25 |
| Noor Al-arai | Yonkers | NY | 10710 | United State | 9/13/25 |
| Lavinia Kosh | Manhattan | NY | 10025 | United State | 9/13/25 |
| Alexis-Bhea | Kailua Kona | HI | 96740 | United State | 9/13/25 |
| Dan Mckinno | San Pablo | CA | 94806 | United State | 9/13/25 |
| Maeve Aickin | Minneapolis | MN | 55410 | United State | 9/13/25 |
| Lee Harkins | St Louis | MO | 63139 | United State | 9/13/25 |
| Matthew Na | Los Angeles | CA | 90025 | United State | 9/13/25 |
| Yazuri Herná | Berkeley | CA | 94704 | United State | 9/13/25 |
| Raiya Al-Nso | Leesburg | VA | 20176 | Czechia | 9/13/25 |
| Emma Moor | West Sacram | CA | 95691 | United State | 9/13/25 |
| Jamie Hinder | New York | NY | 10010 | United State | 9/13/25 |
| Sabrina Misc | Bourbonnais | IL | 60914 | United State | 9/13/25 |
| Christopher \ | Bronx | NY | 10458 | United State | 9/13/25 |
| A.S. Ikeda | Berkeley | CA | 94705 | United State | 9/13/25 |
| Jules Bare | Spokane | WA | 99212 | United State | 9/13/25 |
| Django Kissin | New York | NY | 10024 | United State | 9/13/25 |
| James Swee | Brooklyn | NY | 11237 | United State | 9/13/25 |
| Humayra Ati | Preston | PR1 | | United Kingd | 9/13/25 |
| Ramona Win | Portland | OR | 97218 | United State | 9/13/25 |
| Jeremy Kuhl | Boston | MA | 2293 | United State | 9/13/25 |
| Alexander He | Waterbury | CT | 6705 | United State | 9/13/25 |
| Yvonne Lope | La Habra | CA | 90631 | United State | 9/14/25 |

| | | | | | |
|---|---|---|---|---|---|
| Luna G | Eureka | CA | 95501 | United State | 9/14/25 |
| Michelle B. | Brooklyn | NY | 11226 | United State | 9/14/25 |
| Hadley J | Hadley | CA | 95051 | United State | 9/14/25 |
| Yves cao | Brooklyn | NY | 11211 | United State | 9/14/25 |
| Sammie Lew | Ypsilanti | MI | 48197 | United State | 9/14/25 |
| Dri Tattersfie | Minneapolis | MN | 55405 | United State | 9/14/25 |
| Janavi Janaki | New York | NY | 10118 | United State | 9/14/25 |
| Jihad al-Hoss | Brooklyn | NY | 11233 | United State | 9/14/25 |
| Jennifer Hord | Jericho | NY | 11753 | United State | 9/14/25 |
| Rana m | Brooklyn | NY | 11228 | United State | 9/14/25 |
| jupi bk | Brooklyn | NY | 11233 | United State | 9/14/25 |
| Ahmad Amle | New York | NY | 10118 | United State | 9/14/25 |
| Sanraj Mittal | New York | NY | 10065 | United State | 9/14/25 |
| Fakhri Ahma | Brooklyn | NY | 11230 | United State | 9/14/25 |
| Michelle H | Brooklyn | NY | 11211 | United State | 9/14/25 |
| Cade Terada | Brooklyn | NY | 11209 | United State | 9/14/25 |
| Phoenix Russ | Ann Arbor | MI | 48104 | United State | 9/14/25 |
| Awali Samar | New York | NY | 10118 | United State | 9/14/25 |
| Mimi Feinma | Philadelphia | PA | 19107 | United State | 9/14/25 |
| Jordana Suri | New York | NY | 10034 | United State | 9/14/25 |
| Safad Hamda | Westbury | NY | 11590 | United State | 9/14/25 |
| Rachel VanH | Queens | NY | 11385 | United State | 9/14/25 |
| Fida Ham | Brooklyn | NY | 11208 | United State | 9/14/25 |
| Rania Moudr | Floral Park | NY | 11001 | United State | 9/14/25 |
| Alya Osman | Brooklyn | NY | 11221 | United State | 9/14/25 |
| Talia Johnso | Bronx | NY | 10451 | United State | 9/14/25 |
| Jyorei Juanill | Queens | NY | 11370 | United State | 9/14/25 |
| Isabella Sifu | Deer Park | NY | 11729 | United State | 9/14/25 |
| Amira Elmall | Carmichael | CA | 95608 | United State | 9/14/25 |
| Riley Nickola | Davis | CA | 95616 | United State | 9/14/25 |
| Areeba Arif | Princeton | NJ | 8540 | United State | 9/14/25 |
| Salamah Far | London | ENG | W6 8dt | United Kingd | 9/14/25 |
| Brittyn Benja | Detroit | MI | 48227 | United State | 9/14/25 |
| Ernila Zenela | Yonkers | NY | 10701 | United State | 9/14/25 |
| Maggie V | New York | NY | 10025 | United State | 9/14/25 |
| Azani Creeks | Brooklyn | NY | 11218 | United State | 9/14/25 |
| Savannah Br | New York | NY | 10001 | United State | 9/14/25 |
| Salman Khar | New York | NY | 10028 | United State | 9/14/25 |
| stella manya | New York | NY | 10025 | United State | 9/14/25 |
| elijah baay | Bronxville | NY | 10708 | United State | 9/14/25 |
| julia h | Brooklyn | NY | 11205 | United State | 9/14/25 |
| Judith Schroe | Sweet Home | OR | 97386 | United State | 9/14/25 |
| Rhea Rahma | New York | NY | 10118 | United State | 9/14/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| suhaylah Sira | Brooklyn | NY | 11226 | United State | 9/14/25 |
| Tomoki Fuku | Brooklyn | NY | 11203 | United State | 9/14/25 |
| Warren Wag | Chicago | IL | 60647 | United State | 9/14/25 |
| Halie Woody | Madison Hei | MI | 48071 | United State | 9/14/25 |
| phillip mena | Sacramento | CA | 95826 | Switzerland | 9/14/25 |
| susu b | Union City | NJ | 7087 | United State | 9/14/25 |
| Suha Qashou | Chicago | IL | 60611 | United State | 9/14/25 |
| Gabriel Gam | Southfield | MI | 48076 | United State | 9/14/25 |
| emma kharie | Staten Island | NY | 10314 | United State | 9/14/25 |
| Julia Zak | Newark | NJ | 7105 | United State | 9/14/25 |
| Gabrielle Ria | Kalamazoo | MI | 49006 | United State | 9/14/25 |
| Andrea Persa | Albany | NY | 12205 | United State | 9/14/25 |
| Veronica Ric | Lynbrook | NY | 11563 | United State | 9/14/25 |
| Thanjila Thal | Brooklyn | NY | 11219 | United State | 9/14/25 |
| Micaéla Jäge | Stockholm | | | Sweden | 9/14/25 |
| Omar Elhorir | Oceanside | NY | 11572 | United State | 9/14/25 |
| Ana Dougher | Lansing | MI | 48025 | United State | 9/14/25 |
| Fahmida A | Brooklyn | NY | 11226 | United State | 9/14/25 |
| Malak Silmi | Sacramento | CA | 95811 | United State | 9/14/25 |
| Shaira Chaer | Union City | NJ | 7087 | United State | 9/14/25 |
| Vedika Gopa | Brooklyn | NY | 11213 | United State | 9/14/25 |
| grace crocco | Los Angeles | CA | 90014 | United State | 9/14/25 |
| Ayah Mustaf | Detroit | MI | 48227 | United State | 9/14/25 |
| Amani Abuel | Dearborn | MI | 48124 | United State | 9/14/25 |
| Jane Guskin | Queens | NY | 11372 | United State | 9/15/25 |
| Debora Javie | New York | NY | 10036 | United State | 9/15/25 |
| Ragda Ahme | Calgary | | T3B | Canada | 9/15/25 |
| Adin Aberba | Columbia | MO | 65203 | United State | 9/15/25 |
| Ileana Oesch | Ann Arbor | MI | 48103 | United State | 9/15/25 |
| Fatima Odet | Suffern | NY | 10901 | United State | 9/15/25 |
| Ayah Alhaida | Detroit | MI | 48228 | United State | 9/15/25 |
| Reema Swei | Warren | MI | 48089 | United State | 9/15/25 |
| Tes Cro | Brooklyn | NY | 11213 | United State | 9/15/25 |
| Anastasia Ke | Portland | OR | 97236 | United State | 9/15/25 |
| Mizbah Atee | Oviedo | FL | 32765 | United State | 9/15/25 |
| Hadeel Abba | Calgary | | T3L | Canada | 9/15/25 |
| Amelia McCl | The Bronx | NY | 10469 | United State | 9/15/25 |
| Martha Pasa | Arlington | MA | 2474 | United State | 9/15/25 |
| Kate Doyle | New York | NY | 11238 | United State | 9/15/25 |
| Gloria Thom | Detroit | MI | 48202 | United State | 9/15/25 |
| M Cencula | Brooklyn | NY | 11226 | United State | 9/15/25 |
| areba Ghafo | Staten Island | NY | 10314 | United State | 9/15/25 |
| Erna Alic | Hartford | CT | 6134 | United State | 9/15/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Yehia Sadek | Brooklyn | NY | | 11209 | United State | 9/15/25 |
| Rola Hash | Nepean | | K2J | | Canada | 9/15/25 |
| Safia Bacchu | New Rochell | NY | | 10801 | United State | 9/15/25 |
| Abdullah Rac | Staten Islanc | NY | | 10304 | United State | 9/15/25 |
| Feras Jaraba | Brooklyn | NY | | 11233 | United State | 9/15/25 |
| yusof badaw | Brooklyn | NY | | 11209 | United State | 9/15/25 |
| Aser Moham | Westlake | OH | | 44145 | United State | 9/15/25 |
| Mohamed Fr | Tucson | AZ | | 85702 | United State | 9/15/25 |
| ali masoud | Brooklyn | NY | | 11206 | United State | 9/15/25 |
| Zeyad Elbliet | Staten Islanc | NY | | 10314 | United State | 9/15/25 |
| Abdulrahmar | Brooklyn | NY | | 11233 | United State | 9/15/25 |
| Muhammad | Brooklyn | NY | | 11208 | United State | 9/15/25 |
| Ayah A | Nepean | | K2J | | Canada | 9/15/25 |
| Seid Mulic | Teaneck | NJ | | 7666 | United State | 9/15/25 |
| Zane Gad | New York | NY | | 10118 | United State | 9/15/25 |
| Yasmeen Ab | Stittsville | | K2W | | Canada | 9/15/25 |
| Sofia Cruz | Brooklyn | NY | | 11213 | United State | 9/15/25 |
| Ghena ElTay | Ottawa | | K1H | | Canada | 9/15/25 |
| Ameer Farra | Staten Islanc | NY | | 10314 | United State | 9/15/25 |
| Abdullah Mu | Brooklyn | NY | | 11208 | United State | 9/15/25 |
| Valeria Key | Portland | OR | | 97231 | United State | 9/15/25 |
| Shahzod Mus | New York | NY | | 10019 | United State | 9/15/25 |
| Hafsa N | Staten Islanc | NY | | 10305 | United State | 9/15/25 |
| Sumaya Faw | Carrollton | TX | | 75007 | United State | 9/15/25 |
| Rezwan Hoq | Brooklyn | NY | | 11209 | United State | 9/15/25 |
| Tasneem Ala | Irving | TX | | 75062 | United State | 9/15/25 |
| Aishah Zahri | Brooklyn | NY | | 11217 | United State | 9/15/25 |
| Nusrat Jahar | Brooklyn | NY | | 11233 | United State | 9/15/25 |
| Kareem Sulie | Brooklyn | NY | | 11234 | United State | 9/15/25 |
| Eyad Ammar | Alexandria | VA | | 22304 | United State | 9/15/25 |
| Emily Li | Brooklyn | NY | | 11233 | United State | 9/15/25 |
| almir murate | Brooklyn | NY | | 11233 | United State | 9/15/25 |
| Amaya Mang | Brooklyn | NY | | 11221 | United State | 9/15/25 |
| Hasan Khan | Brooklyn | NY | | 11230 | United State | 9/15/25 |
| Momen Araf | Levittown | NY | | 11756 | United State | 9/15/25 |
| Youssef Nas | Staten Islanc | NY | | 10314 | United State | 9/15/25 |
| Husam Aiyas | Elizabeth | NJ | | 7208 | United State | 9/15/25 |
| Hasan Maso | Washington | DC | | 56972 | United State | 9/15/25 |
| Tassi Jonatha | Greenfield | MA | | 1301 | United State | 9/15/25 |
| Celina Beyer | New York | NY | | 10028 | United State | 9/15/25 |
| Lauren Toled | New York | NY | | 10027 | United State | 9/15/25 |
| Rukaiya Ifthi | New York | NY | | 10954 | United State | 9/15/25 |
| Zulfa Kaid | New York | NY | | 10027 | United State | 9/15/25 |

| | | | | | |
|---|---|---|---|---|---|
| Yusuf - | Brooklyn | NY | 11223 | United State | 9/15/25 |
| Shutha Saleh | Brooklyn | NY | 11208 | United State | 9/15/25 |
| Asif Hakim | Newark | NJ | 7107 | United State | 9/15/25 |
| Hanan Abisse | Brooklyn | NY | 11233 | United State | 9/15/25 |
| Ali Elwany | Staten Island | NY | 10314 | United State | 9/15/25 |
| Jayda Valle | Boston | MA | 2124 | United State | 9/15/25 |
| Mohammed | Queens | NY | 11373 | United State | 9/15/25 |
| Muhammed | Brooklyn | NY | 11235 | United State | 9/15/25 |
| Sarah Farouc | Santee | CA | 92071 | United State | 9/15/25 |
| Omer Almur | New York | NY | 10469 | United State | 9/15/25 |
| asala abuzal | Staten Island | NY | 10314 | United State | 9/15/25 |
| Kashfia Zam | Queen | NY | 11372 | United State | 9/15/25 |
| Mariam Bekl | Staten Island | NY | 10301 | United State | 9/15/25 |
| Mae Ali | Brooklyn | NY | 11214 | United State | 9/15/25 |
| Ihsan Musa | Staten Island | NY | 10314 | United State | 9/15/25 |
| Ikram Musa | Staten Island | NY | 10305 | United State | 9/15/25 |
| Yojhan Santa | Brooklyn | NY | 11238 | United State | 9/15/25 |
| Muhammad | Brooklyn | NY | 11233 | United State | 9/15/25 |
| Mohamed El | Brooklyn | NY | 11209 | United State | 9/15/25 |
| Ahmad Slein | Brooklyn | NY | 11228 | United State | 9/15/25 |
| Luis Velez | Brooklyn | NY | 11208 | United State | 9/15/25 |
| Mayar Mizye | Frankfort | IL | 60487 | United State | 9/15/25 |
| Mohammad | Brooklyn | NY | 11222 | United State | 9/15/25 |
| Hamid Abdal | Cherry Hill | NJ | 8003 | United State | 9/15/25 |
| Nour Azzouz | Brooklyn | NY | 11225 | United State | 9/15/25 |
| Fathima Ifthi | New City | NY | 10956 | United State | 9/15/25 |
| Shravika Sure | Brooklyn | NY | 11212 | United State | 9/15/25 |
| shravika sure | Huntington | NY | 11743 | United State | 9/15/25 |
| Mohamed Zi | Patchogu | NY | 11772 | United State | 9/16/25 |
| Kimberly Por | The Bronx | NY | 10452 | United State | 9/16/25 |
| Louay Mubar | New jersey | NJ | 7556 | United State | 9/16/25 |
| Ruth Larson | Hartford | CT | 6109 | United State | 9/16/25 |
| Naveed Akte | Bellerose | NY | 11426 | United State | 9/16/25 |
| Ilias Kassa | Brooklyn | NY | 11208 | United State | 9/16/25 |
| Sondos Ellyth | Richardson | TX | 75080 | United State | 9/16/25 |
| Lazz Kinnam | Tucson | AZ | 85706 | United State | 9/16/25 |
| Ahmed Lama | Brooklyn | NY | 11233 | United State | 9/16/25 |
| Ahnaf Jawad | Brooklyn | NY | 11220 | United State | 9/16/25 |
| Hamza Ham | Washington | DC | 20017 | United State | 9/16/25 |
| Fanta Tanga | The Bronx | NY | 10459 | United State | 9/16/25 |
| Fatoumata D | The Bronx | NY | 10468 | United State | 9/16/25 |
| Zeshan Khat | Miami | FL | 33183 | United State | 9/16/25 |
| Majed H | Brooklyn | NY | 11214 | United State | 9/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Rolla Ayyad | Bel Air | MD | 21014 | United State | 9/16/25 |
| Afnan Attare | New York | NY | 10128 | United State | 9/16/25 |
| Omar Abaza | Fairfax | VA | 22032 | United State | 9/16/25 |
| Tanveer Rah | Queens | NY | 11432 | United State | 9/16/25 |
| Elsie Alten | Brooklyn | NY | 1122 | United State | 9/16/25 |
| E A | New York | NY | 10027 | United State | 9/16/25 |
| Sania Daniya | New York | NY | 11747 | United State | 9/16/25 |
| Shakil Shaek | New York | NY | 10029 | United State | 9/16/25 |
| Gabriela Qui | Chicago | IL | 60602 | United State | 9/16/25 |
| Watfae Zaye | Frankfort | IL | 60423 | United State | 9/16/25 |
| Allen Doming | San Marcos | TX | 78666 | United State | 9/16/25 |
| Chase Dolan | Eatontown | NJ | 7724 | United State | 9/16/25 |
| Sean Kilcoyn | Burbank | CA | 91506 | United State | 9/16/25 |
| Ayesha Khan | Chicago | IL | 400013 | United State | 9/16/25 |
| Ddvin Boyle | New York | NY | 10034 | United State | 9/16/25 |
| Ashley Delle | Cincinnati | OH | 45240 | United State | 9/16/25 |
| Ayesha Chou | Mumbai | | 400104 | India | 9/16/25 |
| Aya Abdelga | Brooklyn | NY | 11233 | United State | 9/16/25 |
| Aya Abdelga | El Paso | TX | 79932 | United State | 9/16/25 |
| Heinda Sisso | The Bronx | NY | 10458 | United State | 9/16/25 |
| Karin Lienha | Brooklyn | NY | 11208 | United State | 9/16/25 |
| Adham Muha | Newark | NJ | 7105 | United State | 9/16/25 |
| Shelby Plum | Toronto | M6P | | Canada | 9/16/25 |
| Owen Schalk | Queens | NY | 11373 | United State | 9/16/25 |
| Tokhir Khayri | Brooklyn | NY | 11208 | United State | 9/16/25 |
| Amela Boja | New York | NY | 10065 | United State | 9/16/25 |
| Lou Hines | New York | NY | 11216 | United State | 9/16/25 |
| Jennifer Huy | Fort Lauderd | FL | 33312 | United State | 9/16/25 |
| Kacey Merke | Forest Hills | NY | 11375 | United State | 9/16/25 |
| Imran S | Brooklyn | NY | 11214 | United State | 9/16/25 |
| Noran Zahra | Queens | NY | 11377 | United State | 9/16/25 |
| Sara Yafei | Brooklyn | NY | 11220 | United State | 9/16/25 |
| Nour Aziz | Cortlandt Ma | NY | 10567 | United State | 9/16/25 |
| Lily Shahein | Vancouver | V5Z | | Canada | 9/16/25 |
| Faizah Rahm | Brooklyn | NY | 11208 | United State | 9/16/25 |
| Shreya Rajap | Chicago | IL | 60616 | United State | 9/16/25 |
| Sarah Y | Amman | | | Jordan | 9/16/25 |
| Ruhma Arsha | Brooklyn | NY | 11235 | United State | 9/16/25 |
| Amina Orzue | Brooklyn | NY | 11204 | United State | 9/16/25 |
| Lily Jones | Orlando | FL | 32801 | United State | 9/16/25 |
| Nuzhat Emi | The Bronx | NY | 10466 | United State | 9/16/25 |
| Zaakirah Rah | Woodside | NY | 11377 | United State | 9/16/25 |
| sam sam | Mississauga | L5L | | Canada | 9/16/25 |

| | | | | | |
|---|---|---|---|---|---|
| Anjali Nahat: | New York | NY | 10030 | United State | 9/16/25 |
| Daniel Mullir | Cincinnati | OH | 45206 | United State | 9/16/25 |
| Christian Arr | Brooklyn | NY | 11206 | United State | 9/16/25 |
| Mohammad | Covington | KY | 41011 | United State | 9/16/25 |
| Jasmine Dur | Brooklyn | NY | 11229 | United State | 9/16/25 |
| Lulu Starbucl | New York | NY | 10021 | United State | 9/16/25 |
| Jahsean Wal | New York | NY | 10036 | United State | 9/16/25 |
| Anaïs Pinard | Brooklyn | NY | 11208 | United State | 9/16/25 |
| lauryn fisher | New Jersey | NJ | 7601 | United State | 9/16/25 |
| Jade Enyenih | Johannesburg | | | South Africa | 9/16/25 |
| Violet Lynch | New York | NY | 10021 | United State | 9/16/25 |
| Victoria Doyl | Orlando | FL | 32839 | United State | 9/16/25 |
| Ethan Bazile | Brooklyn | NY | 11233 | United State | 9/16/25 |
| Hadil Ayyad | Gretna | LA | 70056 | United State | 9/16/25 |
| LILLIAN STAF | Brooklyn | NY | 11215 | United State | 9/16/25 |
| judith Starbu | San Francisc | CA | 94103 | United State | 9/16/25 |
| Anne-Marie | Ontario | CA | 91764 | United State | 9/16/25 |
| Eliza Schmid | West Haven | CT | 6516 | United State | 9/16/25 |
| Lauren Hicks | Manor | TX | 78653 | United State | 9/16/25 |
| Tasfia Reyan | New York | NY | 11433 | United State | 9/16/25 |
| Ryan Acquao | New York | NY | 10463 | United State | 9/17/25 |
| Leena Widdi | staten island | NY | 10314 | United State | 9/17/25 |
| Lana Homeri | New York | NY | 10025 | United State | 9/17/25 |
| Reid T Murd | New York | NY | 10030 | United State | 9/17/25 |
| Luna Garzón | Brooklyn | NY | 11217 | United State | 9/17/25 |
| Joshua Koma | New York | NY | 11221 | United State | 9/17/25 |
| Emily Imbert | Clifton | NJ | 7013 | United State | 9/17/25 |
| Sandra Garci | Queens | NY | 11432 | United State | 9/17/25 |
| Kelly Holsopp | Charlotte | NC | 28202 | United State | 9/17/25 |
| Jennifer Hen | Brooklyn | NY | 11207 | United State | 9/17/25 |
| Bassel Yasse | Brooklyn | NY | 11228 | United State | 9/17/25 |
| Wing Yan Sa | Queens | NY | 11375 | United State | 9/17/25 |
| Rachel Johns | GREENSBOR | NC | 27408 | United State | 9/17/25 |
| Bennett Artn | Washington | DC | 20009 | United State | 9/17/25 |
| Ridhima Heg | New York | NY | 10016 | United State | 9/17/25 |
| Derwin Gonz | Astoria | NY | 11102 | United State | 9/17/25 |
| Natalie Kozlc | Gardena | CA | 90247 | United State | 9/17/25 |
| Angela Lator | Whitehall | PA | 18052 | United State | 9/17/25 |
| Mariam Zihir | Staten Islanc | NY | 10306 | United State | 9/17/25 |
| Vivien Sweet | Minneapolis | MN | 55416 | United State | 9/17/25 |
| Emily Bell | Ferndale | MI | 48220 | United State | 9/17/25 |
| Lauren Addo | Eugene | OR | 97405 | United State | 9/17/25 |
| Sophia Hinch | Shingletown | CA | 96088 | United State | 9/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Iana barakeh | Dallas | TX | 75229 | United State | 9/17/25 |
| Simon Crow | Chicago | IL | 60625 | United State | 9/17/25 |
| Chris LeDoux | Newark | NJ | 7105 | United State | 9/17/25 |
| areesha khar | Mount Kisco | NY | 10549 | United State | 9/17/25 |
| Raven Willis | Brooklyn | NY | 11238 | United State | 9/17/25 |
| Stephanie Lu | Petaluma | CA | 94952 | United State | 9/17/25 |
| Jared Kessel | Waltham | MA | 2453 | United State | 9/17/25 |
| Krystal Jagoc | Scarborough | | M1J | Canada | 9/17/25 |
| Alexandria | Nickerson | | | United State | 9/17/25 |
| Mason G | Regina | | S7N6T4 | Canada | 9/17/25 |
| Tahsin Uddir | New York | NY | 10118 | United State | 9/17/25 |
| Corinna Mull | Brooklyn | NY | 11225 | United State | 9/17/25 |
| Din Ganic | New York | NY | 11229 | United State | 9/17/25 |
| Sage Moccia | New York | NY | 10118 | United State | 9/17/25 |
| Claire Haupt | Fishers | IN | 46037 | United State | 9/17/25 |
| Seen Tuay | New York | NY | 10118 | United State | 9/17/25 |
| Debora J | New York | NY | 10019 | United State | 9/17/25 |
| Ellie Kalman | Bedford | NY | 10506 | United State | 9/17/25 |
| Jordan Lome | Malden | MA | 2148 | United State | 9/17/25 |
| marcus Jone: | Austin | TX | 78757 | United State | 9/17/25 |
| Yreem Aldan | Hilliard | OH | 43026 | United State | 9/17/25 |
| Margaret Ril | Chicago | IL | 60618 | United State | 9/17/25 |
| alexa ballest | Van Nuys | CA | 91401 | United State | 9/17/25 |
| Jacqui Zeng | Chicago | IL | 60626 | United State | 9/17/25 |
| Fatimah M | Toronto | | M5A | Canada | 9/17/25 |
| Rin Roche | London | ENG | TW13 5QZ | United Kingd | 9/17/25 |
| Brent Weisb | Austin | TX | 78751 | United State | 9/17/25 |
| Lelu Bee | Seattle | WA | 98115 | United State | 9/17/25 |
| Lydia Kiesling | Portland | OR | 97213 | United State | 9/17/25 |
| Charessa Sis | Okawville | IL | 62271 | United State | 9/17/25 |
| Flora Sugarn | New York | NY | 10040 | United State | 9/17/25 |
| Yuna Park, E: | Queens | NY | 11373 | United State | 9/17/25 |
| Grace Wessc | Louisville | KY | 40207 | United State | 9/17/25 |
| Sarah Merch | New York | NY | 11226 | United State | 9/17/25 |
| Priyanka Josl | San Jose | CA | 95129 | United State | 9/17/25 |
| Alexandra W | Washington | DC | 20003 | United State | 9/17/25 |
| Mohd Khusrc | New Delhi | | 110005 | India | 9/17/25 |
| Evan Guttell | Malden | MA | 2148 | United State | 9/17/25 |
| Kevin Joseph | Somerville | MA | 2138 | United State | 9/17/25 |
| Toa N | New York | NY | 10003 | United State | 9/17/25 |
| Baraa Yassei | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Mohamad M | Ottawa | | K2H | Canada | 9/17/25 |
| Sammy Nijer | Newark | NJ | 7105 | United State | 9/17/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Erin Kim | Tujunga | CA | | 91042 | United State | 9/17/25 |
| Michael Letw | Brooklyn | NY | | 11215 | United State | 9/17/25 |
| César Carmo | Los Angeles | CA | | 90033 | United State | 9/17/25 |
| Johannah Kir | Livingston M | NY | | 12758 | United State | 9/17/25 |
| Greta Larson | Minneapolis | MN | | 55472 | United State | 9/17/25 |
| Arif Rahama | Oviedo | FL | | 32766 | United State | 9/17/25 |
| Victoria Russ | Lynn Haven | FL | | 32444 | United State | 9/17/25 |
| Jennifer Sum | Vancouver | BC | V5l3v3 | | Canada | 9/17/25 |
| Vivianne Ber | Fontana | CA | | 92336 | United State | 9/17/25 |
| n s | Brooklyn | NY | | 11221 | United State | 9/17/25 |
| David Francis | Springdale | AR | | 72764 | United State | 9/17/25 |
| Vanessa Nils | Wyong | | | 2259 | Australia | 9/17/25 |
| ac clarke | Portland | OR | | 97203 | United State | 9/17/25 |
| Emma BB | Queens | NY | | 11385 | United State | 9/17/25 |
| Eaman Ali | New York | NY | | 10013 | United State | 9/17/25 |
| Leonardo Pav | Stratford | CT | | 6615 | United State | 9/17/25 |
| Gordon Beef | New York | NY | | 10002 | United State | 9/17/25 |
| Raimo Kanga | Juupajoki | | 11 | 35540 | Finland | 9/17/25 |
| Paul Ukraine | Las Vegas | NV | | 89142 | United State | 9/17/25 |
| JoonAe Haw | Portland | OR | | 97213 | United State | 9/17/25 |
| Nancy Doyle | Prunet-et-Be | NY | | 66130 | France | 9/17/25 |
| mram shalal | Staten Island | NY | | 10314 | United State | 9/17/25 |
| Omnia Abdel | Staten Island | NY | | 10314 | United State | 9/17/25 |
| jalel Karson | Las Vegas | NV | | 89113 | United State | 9/17/25 |
| Sameera Sal | Los Angeles | CA | | 90027 | United State | 9/17/25 |
| Claire Sternb | Queens | NY | | 11368 | United State | 9/17/25 |
| Soulet Ali | Fresh Meado | NY | | 11365 | United State | 9/17/25 |
| Daniel Latorr | Whitehall | PA | | 18052 | United State | 9/17/25 |
| Kaitlyn Simo | Sebastopol | CA | | 95472 | United State | 9/17/25 |
| Kyle Dungy | Carmel | IN | | 46032 | United State | 9/17/25 |
| tuma sheikh | Kent | WA | | 98030 | United State | 9/17/25 |
| Daniel Teeha | New York | NY | | 11209 | United State | 9/17/25 |
| Deepika Alar | New York | NY | | 10032 | United State | 9/17/25 |
| Hameeda Ra | London | SCT | EC1N | | United Kingd | 9/17/25 |
| Jackie Bower | Parkton | MD | | 21120 | United State | 9/17/25 |
| Sara Rashwa | New York | NY | | 10032 | United State | 9/17/25 |
| Benaifer Bha | Brooklyn | NY | | 11215 | United State | 9/17/25 |
| Anna Crouch | Minneapolis | MN | | 55408 | United State | 9/17/25 |
| Wajhi Smith | Portland | ME | | 4103 | United State | 9/17/25 |
| Yasmean Na | Queens | NY | | 11420 | United State | 9/17/25 |
| Ameer Tabba | Brooklyn | NY | | 11218 | United State | 9/17/25 |
| Kris Figueroa | The Bronx | NY | | 10451 | United State | 9/17/25 |
| Zumaradda ( | Valley Strear | NY | | 11580 | United State | 9/17/25 |

| Amira Abdell | Brooklyn | NY | | 11209 | United State | 9/17/25 |
|---|---|---|---|---|---|---|
| Caleb Goldst | New York | NY | | 10033 | United State | 9/17/25 |
| Maggie Reec | Frederick | MD | | 21702 | United State | 9/17/25 |
| sarah elmale | Brooklyn | NY | | 11233 | United State | 9/17/25 |
| Taliah Leslie | Woodbridge | NJ | | 7095 | United State | 9/17/25 |
| Lida Richards | Brooklyn | NY | | 11215 | United State | 9/17/25 |
| Emma Schwa | Atlanta | GA | | 30306 | United State | 9/17/25 |
| Larson Collie | New York | NY | | 10022 | United State | 9/17/25 |
| Kyle Goen | Maplewood | NJ | | 7040 | United State | 9/17/25 |
| Emily Carlisl | Bronxville | NY | | 10708 | United State | 9/17/25 |
| Jace Boland | Philadelphia | PA | | 19151 | United State | 9/17/25 |
| Cecelia McCa | New York | NY | | 10025 | United State | 9/17/25 |
| Reem Rasoo | Kalamazoo | MI | | 49006 | United State | 9/17/25 |
| Brendan Coo | Swarthmore | PA | | 19081 | United State | 9/17/25 |
| Sara Pekow | Brooklyn | NY | | 11231 | United State | 9/17/25 |
| Daquane Ma | Queens | NY | | 11373 | United State | 9/17/25 |
| Mira Sydow | Philadelphia | PA | | 19130 | United State | 9/17/25 |
| Danielle Ben | Brooklyn | NY | | 11220 | United State | 9/17/25 |
| Kevin Winkle | Brooklyn | NY | | 11226 | United State | 9/17/25 |
| Gabriel Slaug | Brooklyn | NY | | 11211 | United State | 9/17/25 |
| Jean Halley | New York | NY | | 10039 | United State | 9/17/25 |
| Anna Bernar | London | ENG | E4 | | United Kingd | 9/17/25 |
| Alex Pence | Brooklyn | NY | | 11222 | United State | 9/17/25 |
| Hester Eisen | New York | NY | | 10025 | United State | 9/17/25 |
| Kava Cado | Redmond | WA | | 98052 | United State | 9/17/25 |
| Martha Larse | San Jose | CA | | 95117 | United State | 9/17/25 |
| Ryan Jafar A | Harrisburg | PA | | 17110 | United State | 9/17/25 |
| Karen Steele | | | | | United State | 9/17/25 |
| Andrew Paln | Pittstown | NJ | | 8866 | United State | 9/17/25 |
| Seth Vandive | Rochester | NY | | 14623 | United State | 9/17/25 |
| Georgia Gerl | New York | NY | | 11385 | United State | 9/17/25 |
| Jared Eno | Ann Arbor | MI | | 48103 | United State | 9/17/25 |
| Sam McConr | Brooklyn | NY | | 11226 | United State | 9/17/25 |
| Asa Needle | Brooklyn | NY | | 11230 | United State | 9/17/25 |
| Rebecca Vita | Brooklyn | NY | | 11231 | United State | 9/17/25 |
| Nicole Lopez | East Elmhurs | NY | | 11369 | United State | 9/17/25 |
| insaf b | Brooklyn | NY | | 11233 | United State | 9/17/25 |
| Oluwafisayo | New York | NY | | 10031 | United State | 9/17/25 |
| Calla Walsh | Queens | NY | | 11385 | United State | 9/17/25 |
| Jennifer Que | New York | NY | | 10118 | United State | 9/17/25 |
| Mariam Hass | Brooklyn | NY | | 11233 | United State | 9/17/25 |
| Ash S | The Bronx | NY | | 10462 | United State | 9/17/25 |
| J. Osteen | Gainesville | FL | | 32605 | United State | 9/17/25 |

| Name | City | State | ZIP | Country | Date |
|------|------|-------|-----|---------|------|
| Gido Van der dilbeek | | | 1700 | Belgium | 9/17/25 |
| Aliya Bashir | New York | NY | 10118 | United State | 9/17/25 |
| Malak Afane | New York | NY | 10012 | United State | 9/17/25 |
| Muhammad | Newark | NJ | 7105 | United State | 9/17/25 |
| Rayhan Nagi | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Jasmine Jin | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Chloe Imus | New York | NY | 10016 | United State | 9/17/25 |
| Jeanette Cur | Houston | TX | 77025 | United State | 9/17/25 |
| Robert Schw | NYC | NY | 10034 | United State | 9/17/25 |
| Marge Sussn | Berkeley | CA | 94703 | United State | 9/17/25 |
| Christine Dris | Queens | NY | 11104 | United State | 9/17/25 |
| Rahma Faye | Madisonville | LA | 70447 | United State | 9/17/25 |
| F Fay | Madisonville | LA | 70447 | United State | 9/17/25 |
| Charlotte L | New York | NY | 10118 | United State | 9/17/25 |
| Omar W | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Aminah Alaa | North Babylc | NY | 11703 | United State | 9/17/25 |
| Jannatul Nila | Brooklyn | NY | 11218 | United State | 9/17/25 |
| Falastine Alz | New York | NY | 11365 | United State | 9/17/25 |
| Sanjidah Tay | Brooklyn | NY | 11207 | United State | 9/17/25 |
| Tala Al-Rami | Toronto | M5V | | Canada | 9/17/25 |
| Humayra Tas | Queens | NY | 11432 | United State | 9/17/25 |
| Kaymin Mille | Logan | UT | 84341 | United State | 9/17/25 |
| Zenab J | New Hyde Pa | NY | 11040 | United State | 9/17/25 |
| ErrDaisha Flc | New York | NY | 10028 | United State | 9/17/25 |
| Nancy Coffin | Princeton | NJ | 8540 | United State | 9/17/25 |
| jinan sbeih | Staten Island | NY | 10314 | United State | 9/17/25 |
| Wy B | Los Angeles | CA | 90025 | United State | 9/17/25 |
| Ayah Zahrieh | New Orleans | LA | 70056 | United State | 9/17/25 |
| carol lang | Bx | NY | 10467 | United State | 9/17/25 |
| Kareema Oth | Staten Island | NY | 10314 | United State | 9/17/25 |
| Lana Kadur | Rockledge | FL | 32955 | United State | 9/17/25 |
| Jasmin Trast | Las Vegas | NV | 89113 | United State | 9/17/25 |
| Nasra Samat | Amherst | MA | 1003 | United State | 9/17/25 |
| Amanda She | Staten Island | NY | 10310 | United State | 9/17/25 |
| Hodan Ahme | boston | MA | 2130 | United State | 9/17/25 |
| Flora de Tou | Brooklyn | NY | 11238 | United State | 9/17/25 |
| Farheen Ibra | LIC | NY | 11103 | United State | 9/17/25 |
| Rose Zakaria | New York | NY | 10119 | United State | 9/17/25 |
| Beatrice Reil | Staten Island | NY | 10305 | United State | 9/17/25 |
| Reina Gattus | New York | NY | 10016 | United State | 9/17/25 |
| Nawal Safa | Queens | NY | 11375 | United State | 9/17/25 |
| jenny sh | New York | NY | 10118 | United State | 9/17/25 |
| Gene Fellner | Jersey City | NJ | 7307 | United State | 9/17/25 |

| | | | | | |
|---|---|---|---|---|---|
| Chris Santiag | Queens | NY | 11103 | United State | 9/17/25 |
| Olivia Simon | Atlanta | GA | 30316 | United State | 9/17/25 |
| S Win | Chicago | IL | 60605 | United State | 9/17/25 |
| Peter Furma | Brooklyn | NY | 11212 | United State | 9/17/25 |
| Greg McClur | Ann Arbor | MI | 48104 | United State | 9/17/25 |
| Mali Waugh | Brooklyn | NY | 11236 | United State | 9/17/25 |
| Grace Cho | Brooklyn | NY | 11221 | United State | 9/17/25 |
| Sayyeda Has | Bronx | NY | 10469 | United State | 9/17/25 |
| Zeyd Rahma | Brooklyn | NY | 11201 | United State | 9/17/25 |
| Tahmina Akt | Queens | NY | 11373 | United State | 9/17/25 |
| Bassel El-Re | New York | NY | 10118 | United State | 9/17/25 |
| Sophia Blank | Asheville | NC | 28801 | United State | 9/17/25 |
| Eddy Gomez | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Damaris Hip | Staten Island | NY | 10314 | United State | 9/17/25 |
| Addy Russell | Jamaica Plai | MA | 2130 | United State | 9/17/25 |
| Leah Luzung | Queens | NY | 11365 | United State | 9/17/25 |
| Habibah Ald | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Shahrizoda D | New York | NY | 10118 | United State | 9/17/25 |
| Brianna Dell | Staten Island | NY | 10312 | United State | 9/17/25 |
| Dana McBetl | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Alaa Eisa | Brooklyn | NY | 11209 | United State | 9/17/25 |
| Strega Nona | College Park | MD | 20740 | United State | 9/17/25 |
| Marzan Amir | Queens | NY | 11420 | United State | 9/17/25 |
| Tasnimah Sy | Brooklyn | NY | 11204 | United State | 9/17/25 |
| Hamdha Mol | Union City | NJ | 7087 | United State | 9/17/25 |
| Fatoumata C | New York | NY | 10118 | United State | 9/17/25 |
| R S | Brooklyn | NY | 11208 | United State | 9/17/25 |
| Aya Tighboul | Queens | NY | 11103 | United State | 9/17/25 |
| Adama Diaby | New York | NY | 10118 | United State | 9/17/25 |
| Tasmina Kha | Brooklyn | NY | 11233 | United State | 9/17/25 |
| Hajra S | Brooklyn | NY | 11229 | United State | 9/17/25 |
| Mardiya Abu | Dobbs Ferry | NY | 10522 | United State | 9/17/25 |
| Gisbell Marti | Newark | NJ | 7103 | United State | 9/17/25 |
| Alia Yafei | Brooklyn | NY | 11220 | United State | 9/17/25 |
| Sara Moham | New York | NY | 10035 | United State | 9/17/25 |
| Maryam Ara | Washington | DC | 20057 | United State | 9/17/25 |
| Afrah Yafei | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Mariam El Si | Queens | NY | 11105 | United State | 9/18/25 |
| Laura Nuckol | Minneapolis | MN | 55407 | United State | 9/18/25 |
| Rio Takahasl | Queens | NY | 11103 | United State | 9/18/25 |
| Zainab Ghun | Brooklyn | NY | 11234 | United State | 9/18/25 |
| R H | Brooklyn | NY | 11203 | United State | 9/18/25 |
| Nadia M | Brooklyn | NY | 11213 | United State | 9/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Tiffany Wong | Palo alto | CA | 94303 | United State | 9/18/25 |
| sainatee sua | valley steam | NY | 11580 | United State | 9/18/25 |
| Anita Aboula | Queens | NY | 11373 | United State | 9/18/25 |
| Tafheem Ahr | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Marina Tian | Brooklyn | NY | 11238 | United State | 9/18/25 |
| Michael Gree | Queens | NY | 11106 | United State | 9/18/25 |
| Aboubakar D | New York | NY | 10027 | United State | 9/18/25 |
| Ousmane Ba | Brooklyn | NY | 11225 | United State | 9/18/25 |
| Arwa Ejaz | Brooklyn | NY | 11214 | United State | 9/18/25 |
| Natalie Li | Charlottesvill | VA | 22903 | United State | 9/18/25 |
| Abdallah Alk | Ann Arbor | MI | 48108 | United State | 9/18/25 |
| Andrés More | Highland Par | NJ | 8904 | United State | 9/18/25 |
| adam glover | Las Vegas | NV | 89104 | United State | 9/18/25 |
| Olivia Takats | Brooklyn | NY | 11218 | United State | 9/18/25 |
| Kim DONGHY | cheonan-si | | | South Korea | 9/18/25 |
| W Y | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Jovanna Wal | Providence | RI | 2909 | United State | 9/18/25 |
| Cristina Saye | Norfolk | VA | 23504 | United State | 9/18/25 |
| Kyla Sophia ( | Livingston | NJ | 7039 | United State | 9/18/25 |
| Sabah Hasan | Brooklyn | NY | 11226 | United State | 9/18/25 |
| Rahma Ibrah | Malden | MA | 2148 | United State | 9/18/25 |
| Bilal Alkahal | Hartford | CT | 6114 | United State | 9/18/25 |
| Conor Tomás | Brooklyn | NY | 11218 | United State | 9/18/25 |
| Aline Keledji | East Lansing | MI | 48823 | United State | 9/18/25 |
| Isabella Kelle | Brooklyn | NY | 11215 | United State | 9/18/25 |
| Jenna Hasan | Brooklyn | NY | 11209 | United State | 9/18/25 |
| Joanna Ng | Staten Island | NY | 10301 | United State | 9/18/25 |
| Mohammed | Bronx | NY | 10469 | United State | 9/18/25 |
| Alvi Chowdh | Brooklyn | NY | 11237 | United State | 9/18/25 |
| Nafisa Nazir | Boynton Bea | FL | 33436 | United State | 9/18/25 |
| Stephanie Re | Los Angeles | CA | 91711 | United State | 9/18/25 |
| Harish Sunda | Chantilly | VA | 20152 | United State | 9/18/25 |
| H M | Phoenix | AZ | 85029 | United State | 9/18/25 |
| Mariam Alta | Fresno | CA | 93721 | United State | 9/18/25 |
| Emma N | Etobicoke | | M9A | Canada | 9/18/25 |
| Jeanne D'An | Philadelphia | PA | 19147 | United State | 9/18/25 |
| Kathryn Anst | New York | NY | 14213 | United State | 9/18/25 |
| Clarissa Man | Bellingham | WA | 98229 | United State | 9/18/25 |
| B W | Antwerp | | | Belgium | 9/18/25 |
| Juniper Sokol | New York | NY | 10118 | United State | 9/18/25 |
| Acacia Potts | Seattle | WA | 98115 | United State | 9/18/25 |
| Aanya Usma | Los Angeles | CA | 90060 | United State | 9/18/25 |
| Hidaya Abub | Brooklyn | NY | 11233 | United State | 9/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Hibah Hashm | Brooklyn | NY | 11226 | United State | 9/18/25 |
| Laura Burton | Montreal | | J7t1y6 | Canada | 9/18/25 |
| Sungjin Oh | Detroit | MI | 48202 | United State | 9/18/25 |
| Edward Wals | Oxon Hill | MD | 20745 | United State | 9/18/25 |
| Sonja Benjar | Brooklyn | NY | 11226 | United State | 9/18/25 |
| john smith | | | | Trinidad & T | 9/18/25 |
| Diana De La | Los Angeles | CA | 90060 | United State | 9/18/25 |
| Melanie God | South Ozone | NY | 11420 | United State | 9/18/25 |
| Keith Rosent | Brooklyn | NY | 11232 | United State | 9/18/25 |
| Justin Glaspe | Houston | TX | 77002 | United State | 9/18/25 |
| Raechel Bou | Newington | CT | 6111 | United State | 9/18/25 |
| Michae Reag | Philadelphia | PA | 19143 | United State | 9/18/25 |
| Tess Brown-I | Brooklyn | NY | 11226 | United State | 9/18/25 |
| Ferris Tseng | Brooklyn | NY | 11218 | United State | 9/18/25 |
| Chanelle Bat | New Orleans | LA | 70114 | United State | 9/18/25 |
| Mayyasah ev | Orland Park | IL | 60462 | United State | 9/18/25 |
| Zal Azak | Houston | TX | 77002 | United State | 9/18/25 |
| Lola Akintoye | Ellicott City | MD | 21042 | United State | 9/18/25 |
| Todd Sample | Bridgeport | CT | 6606 | United State | 9/18/25 |
| Collin Makan | New Orleans | LA | 70124 | United State | 9/18/25 |
| Lindsay Rico | Islip | NY | 11751 | United State | 9/18/25 |
| Jack Mruz | San Jose | CA | 95141 | United State | 9/18/25 |
| Maura Finkel | Brooklyn | NY | 11232 | United State | 9/18/25 |
| Patrick Deril | Brooklyn | NY | 11207 | United State | 9/18/25 |
| Jeffrey McCa | Melbourne | | 3053 | Australia | 9/18/25 |
| Kayla Wheel | Cleveland | OH | 44124 | United State | 9/18/25 |
| Everett Molin | Jersey City | NJ | 7302 | United State | 9/18/25 |
| Carlos Hollov | La Plata | MD | 20646 | United State | 9/18/25 |
| Jason S. Gan | Petaling Jaya | | 47300 | Malaysia | 9/18/25 |
| Haz Has | Brooklyn | NY | 11233 | United State | 9/18/25 |
| John Hamricl | New Castle | DE | 19720 | United State | 9/18/25 |
| Avery Kravitz | Brooklyn | NY | 11216 | United State | 9/18/25 |
| Lajla Rasmus | Malmö, Sweden | | | Sweden | 9/18/25 |
| Lillian Holt | Raleigh | NC | 27616 | United State | 9/18/25 |
| Randy Xi | Charleston | SC | 29403 | United State | 9/18/25 |
| Liz Carlson | Tulsa | OK | 74105 | United State | 9/18/25 |
| luke summer | Bloomington | IN | 47401 | United State | 9/18/25 |
| Jordan Brew | Duluth | GA | 30096 | United State | 9/18/25 |
| Ayush Ranka | Hyderabad | | 500078 | India | 9/18/25 |
| Anna Rajago | Houston | TX | 77057 | United State | 9/18/25 |
| Robert Goyd | Atlanta | GA | 30318 | United State | 9/18/25 |
| Cindy Gao | Middlebury ( | VT | 5753 | United State | 9/18/25 |
| Death2 Israe | Hamden | CT | 6518 | United State | 9/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tara Alami | Montreal | | H3H | | Canada | 9/18/25 |
| Sandhya Siva | Naperville | IL | | 60540 | United State | 9/18/25 |
| Katie Mack | Charlotte | NC | | 28206 | United State | 9/18/25 |
| Paul Bourdor | Wethersfield | CT | | 6109 | United State | 9/18/25 |
| Emily Davalo | Phoenix | AZ | | 86314 | United State | 9/18/25 |
| Fariha Ambi | Middlebury | CT | | 6762 | United State | 9/18/25 |
| Gwen Thom | Castro Valley | CA | | 94546 | United State | 9/18/25 |
| furkan kayac | İstanbul | | | | Türkiye | 9/18/25 |
| Priti Nemani | St Louis | MO | | 63131 | United State | 9/18/25 |
| Ali Atte | Brooklyn | NY | | 11208 | United State | 9/18/25 |
| Sultana Bhat | Gillingham | ENG | ME7 | | United Kingd | 9/18/25 |
| Sarmishta G | New york | NY | | 10009 | United State | 9/18/25 |
| Paul-Michael | Oakland | CA | | 94606 | United State | 9/18/25 |
| Laura Harvey | Youngstown | OH | | 44505 | United State | 9/18/25 |
| Karishma Sh | Kansas City | MO | | 64134 | United State | 9/18/25 |
| TJ Vogler | Concord Tow | OH | | 44060 | United State | 9/18/25 |
| Jasmine Ehr | Ann Arbor | MI | | 48107 | United State | 9/18/25 |
| David Robins | Lockleys | | | 5032 | Australia | 9/18/25 |
| Conrad xxxxx | Excelsior Spr | MO | | 64024 | United State | 9/18/25 |
| v l | Penrith | | | 2750 | Australia | 9/18/25 |
| Emma Spect | Los Angeles | CA | | 90027 | United State | 9/18/25 |
| Moritz Hutm | Korschenbroich | | | 41352 | Switzerland | 9/18/25 |
| Alexander Pe | Hartford | CT | | 6106 | United State | 9/18/25 |
| Aparna Gopa | Wakefield | MA | | 1880 | United State | 9/18/25 |
| Mohammad | South Lyon | MI | | 48178 | United State | 9/18/25 |
| Leanna Child | Charlotte | NC | | 28273 | United State | 9/18/25 |
| A Lee | Brooklyn | NY | | 11226 | United State | 9/18/25 |
| Yogendra Sh | Toronto | | M6S | | Canada | 9/18/25 |
| Jimmy Schau | Chicago | IL | | 60623 | United State | 9/18/25 |
| Marcia Lynx | Qualey | | | | Morocco | 9/18/25 |
| Sonya S | Philadelphia | PA | | 19104 | United State | 9/18/25 |
| adam katzm | Brooklyn | NY | | 11221 | United State | 9/18/25 |
| Dalia Yousef | New York | NY | NY 11375 | | United State | 9/18/25 |
| Sophia Yasm | Tangerang | | | 15536 | Indonesia | 9/18/25 |
| Seyda Ipek | Ottawa | | K1S | | Canada | 9/18/25 |
| Jasmine Mor | Houston | TX | | 77015 | United State | 9/18/25 |
| Qutaybah Im | Pointe-Claire | | H9R | | Canada | 9/18/25 |
| Taylor Scofie | Brooklyn | NY | | 11216 | United State | 9/18/25 |
| Ava Novak | Brooklyn | NY | | 11221 | United State | 9/18/25 |
| Aneya Sousa | Boston | MA | | 2293 | United State | 9/18/25 |
| Sufyaan Abd | Edison | NJ | | 7105 | United State | 9/18/25 |
| Ruwa Alhaye | Passaic | NJ | | 7055 | United State | 9/18/25 |
| Marie Adjei | Hove | | BN3 | | United Kingd | 9/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Talia Gordon | Detroit | MI | 48202 | United State | 9/18/25 |
| Ed Horan | Brooklyn | NY | 11215 | United State | 9/18/25 |
| Brittany Eltri | Baltimore | MD | 21218 | United State | 9/18/25 |
| Sam Ruiz | Malverne | NY | 11565 | United State | 9/18/25 |
| Amna Rizvi-1 | Oak Park | MI | 48237 | United State | 9/18/25 |
| Nick Carter | Providence | RI | 2907 | United State | 9/18/25 |
| Matthew Ch: | New York | NY | 10002 | United State | 9/18/25 |
| Shaquille The | Philadelphia | PA | 19132 | United State | 9/18/25 |
| Leo Nassar | Reston | VA | 20191 | United State | 9/18/25 |
| Chen Chen | Rochester | NY | 14611 | United State | 9/18/25 |
| Kayla C | Howe | IN | 46746 | United State | 9/18/25 |
| Serena Bartc | Portland | OR | 97215 | United State | 9/18/25 |
| Thomas Mile | Staten Islanc | NY | 10303 | United State | 9/18/25 |
| Andre Gerwi | Phoenix | AZ | 85281 | United State | 9/18/25 |
| sabrina bera | New York | NY | 10014 | United State | 9/18/25 |
| Matti Wiik | | | | Norway | 9/18/25 |
| Iman Bundu | Brampton | L6P 2N7 | | Canada | 9/18/25 |
| Ahmed Haro | Surrey | V3V | | Canada | 9/18/25 |
| Kate Bovarni | South Bend | IN | 46626 | United State | 9/18/25 |
| Elizabeth Tar | Washington | DC | 20010 | United State | 9/18/25 |
| Elaine Burgh | Milwaukee | WI | 53202 | United State | 9/18/25 |
| Raymond Bit | Westchester | OH | 45069 | United State | 9/18/25 |
| Rana Tahir | Portland | OR | 97219 | United State | 9/18/25 |
| Elizabeth Sh: | Dallas | TX | 75214 | United State | 9/18/25 |
| Alberto Diaz | Ft. Lauderda | FL | 33312 | United State | 9/18/25 |
| Fawzi Ali | Brooklyn | NY | 11201 | United State | 9/18/25 |
| Jackie Watte | New York | NY | 10035 | United State | 9/18/25 |
| katie kirkland | Albany | NY | 12203 | United State | 9/18/25 |
| Priti Gulati C | Salina | KS | 67401 | United State | 9/18/25 |
| Hanouf Alsou | Cambridge | MA | 2140 | United State | 9/18/25 |
| Claire Deng | Atlanta | GA | 30309 | United State | 9/18/25 |
| Ana Guerra | Vancouver | V5Z | | Canada | 9/18/25 |
| Kat Kahnert-' | Mississauga | L5J4G3 | | Canada | 9/18/25 |
| Rosa Calderc | Brooklyn | NY | 11209 | United State | 9/18/25 |
| Albert Chen | Queens | NY | 11355 | United State | 9/18/25 |
| Tolu Olabanj | Houston | TX | 77074 | United State | 9/18/25 |
| Akhil Gopal | North Hollyw | CA | 91606 | United State | 9/18/25 |
| Martin J. Gol | Ottawa | K1K | | Canada | 9/18/25 |
| Ashley Ander | Ocean Spring | MS | 39564 | United State | 9/18/25 |
| Joseph Serrit | Teaneck | NJ | 7666 | United State | 9/18/25 |
| Maria Kenne | San Antonio | TX | 78201 | United State | 9/18/25 |
| Melissa Men | Pittsburgh | PA | 15206 | United State | 9/18/25 |
| Murtaza Batl | Portland | OR | 97219 | United State | 9/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Omama Mar | Plymouth | MA | | 2360 | United State | 9/18/25 |
| Sara Myers-I | Pittsburgh | PA | | 15213 | United State | 9/18/25 |
| Isabelle Sillo | New York | NY | | 10029 | United State | 9/18/25 |
| Audrey Corne | Nottingham | | NG7 | | United Kingd | 9/18/25 |
| Carol Ambriz | Pacoima | CA | | 91331 | United State | 9/18/25 |
| Melissa Fath | Beirut | | | | Lebanon | 9/18/25 |
| Mateo Felici | Oshkosh | WI | | 54901 | United State | 9/18/25 |
| amanda mor | colchester | VT | | 5446 | United State | 9/18/25 |
| Brandon Shir | Colorado Spr | CO | | 80904 | United State | 9/18/25 |
| Christina Tor | Los Angeles | CA | | 90060 | United State | 9/18/25 |
| Elizabeth Per | Bronx | NY | | 10456 | United State | 9/18/25 |
| Éilís Connor- | Richmond | VA | | 23223 | United State | 9/18/25 |
| Alicia Avila | Temecula | CA | | 92592 | United State | 9/18/25 |
| Zachary Carp | Red Oak | TX | | 75154 | United State | 9/18/25 |
| mohammad | Dallas | TX | | 75225 | United State | 9/18/25 |
| Lee Grieveso | Lancing | ENG | BN15 | | United Kingd | 9/18/25 |
| Omar Schmi | New york cit | NY | | 10069 | United State | 9/18/25 |
| Culley Shann | Baton Rouge | LA | | 70801 | United State | 9/18/25 |
| Ameera Khar | Fort Worth | TX | | 76112 | United State | 9/18/25 |
| Alaina Monts | Brooklyn | NY | | 11208 | United State | 9/18/25 |
| muhammad | Floral Park | NY | | 11001 | United State | 9/18/25 |
| Alexis Morin | Massachuse | MA | | 1532 | United State | 9/18/25 |
| amy h | brooklyn | NY | | 11221 | United State | 9/18/25 |
| Jenna Bonne | Binghamton | NY | | 13905 | United State | 9/18/25 |
| Timothy Erbe | Rockwall | TX | | 75032 | United State | 9/18/25 |
| Philip Gaspe | Madison | WI | | 53717 | United State | 9/18/25 |
| Yerin Fink | Seattle | WA | | 98104 | United State | 9/18/25 |
| Griffin Reed | Chicago | IL | | 60626 | United State | 9/18/25 |
| aurora middl | Croydon | ENG | CR90 | | United Kingd | 9/18/25 |
| Johnnie B | Los Angeles | CA | | 90036 | United State | 9/18/25 |
| Elsah Dorvil | Springfield G | NY | | 11413 | United State | 9/18/25 |
| Mark Phelan | Brooklyn | NY | | 11211 | United State | 9/18/25 |
| Sam Adam | Vancouver | | V5K | | Canada | 9/18/25 |
| Athnie McMi | Milwaukee | WI | | 53210 | United State | 9/18/25 |
| Lila Konecky | Lincoln | NE | | 68503 | United State | 9/18/25 |
| Miha . | Paris | | | 75000 | France | 9/18/25 |
| Christopher | Dayton | TX | | 77535 | United State | 9/18/25 |
| David Letwin | | | | | United State | 9/18/25 |
| Elton Petrow | West Leban | NH | | 3784 | United State | 9/18/25 |
| Reuben Gelle | New York | NY | | 11215 | United State | 9/18/25 |
| Justine OCon | Arlington | VA | | 22204 | United State | 9/18/25 |
| Mallika Singl | Albuquerque | NM | | 87104 | United State | 9/18/25 |
| nour Nour | New York | NY | | 10128 | United State | 9/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Rawshan Ma | Mclean | VA | 22101 | United State | 9/18/25 |
| Frieda Powe | Seattle | WA | 98103 | United State | 9/18/25 |
| Gina Tin | White plains | NY | 10604 | United State | 9/18/25 |
| Bayley Ross | Drumright | OK | 74030 | United State | 9/18/25 |
| Xiomara Per | New York | NY | 10027 | United State | 9/18/25 |
| Andon Lieu | Queens | NY | 11373 | United State | 9/18/25 |
| Alex Malos | Queens | NY | 11415 | United State | 9/18/25 |
| Hope Kellma | Waltham | MA | 2453 | United State | 9/18/25 |
| Amara Modu | New York | NY | 10118 | United State | 9/18/25 |
| Andrew Colli | Pittsburgh | PA | 15212 | United State | 9/18/25 |
| Rosalie Moff | Evansville | IN | 47722 | United State | 9/18/25 |
| Nerina Cecch | Padova | | 35100 | Italy | 9/18/25 |
| Max Granger | Moab | UT | 84532 | United State | 9/18/25 |
| Ben Choucro | Corte Mader | CA | 94925 | United State | 9/18/25 |
| Anastasia Antonopoulou | | | | Greece | 9/18/25 |
| Mariama Ba | Bronx | NY | 10467 | United State | 9/18/25 |
| Helena Stein | Vienna | | | Austria | 9/18/25 |
| Zaina Siddiq | Queens | NY | 11103 | United State | 9/18/25 |
| Kerry O'Donr | Brooklyn | NY | 11210 | United State | 9/18/25 |
| Matthew Sw | Carson | CA | 90745 | United State | 9/18/25 |
| Matthew Kol | New York | NY | 10028 | United State | 9/18/25 |
| Aleena J. | Ontario | CA | 91764 | United State | 9/18/25 |
| Ty Gaitan | New York | NY | 10118 | United State | 9/18/25 |
| Soulava Gab | Brooklyn | NY | 11233 | United State | 9/18/25 |
| Alisha Chow | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Hayfa Othma | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Jana Moham | Brooklyn | NY | 11208 | United State | 9/18/25 |
| raneem sulei | Brooklyn | NY | 11237 | United State | 9/18/25 |
| Mariyam She | New York | NY | 10021 | United State | 9/18/25 |
| Ashley Marq | New York | NY | 10118 | United State | 9/18/25 |
| Dawud Chan | Washington | DC | 56972 | United State | 9/18/25 |
| Lauren Jin | The Bronx | NY | 11364 | United State | 9/18/25 |
| Mari Declet | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Nahid Shaiba | Brooklyn | NY | 11237 | United State | 9/18/25 |
| Hakimah Ma | Brooklyn | NY | 11233 | United State | 9/18/25 |
| Selin Aslan | Brooklyn | NY | 11233 | United State | 9/18/25 |
| Pearse Reilly | New York | NY | 10118 | United State | 9/18/25 |
| Lariza Mend | Bronx | NY | 10458 | United State | 9/18/25 |
| Jannet Asim | New York | NY | 10118 | United State | 9/18/25 |
| Lilian Woods | New York | NY | 10118 | United State | 9/18/25 |
| Blake Palme | New York | NY | 10006 | United State | 9/18/25 |
| Wahida Sum | Brooklyn | NY | 11233 | United State | 9/18/25 |
| Angel Monta | New York | NY | 10040 | United State | 9/18/25 |

| | | | | | |
|---|---|---|---|---|---|
| Gugi Hill | New York | NY | 10035 | United State | 9/18/25 |
| Emmanuel R | Brooklyn | NY | 11237 | United State | 9/18/25 |
| Zohaib Hassa | Brooklyn | NY | 11237 | United State | 9/18/25 |
| Anisa Rahma | Brooklyn | NY | 11233 | United State | 9/18/25 |
| Sophia Manr | Brooklyn | NY | 11233 | United State | 9/18/25 |
| Ava Ferlaak | Yonkers | NY | 10703 | United State | 9/18/25 |
| Rejaur Khan | Malden | MA | 2148 | United State | 9/18/25 |
| Paz Rios | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Ashvir Singh | Brooklyn | NY | 11237 | United State | 9/18/25 |
| Jessy Leiva | New York | NY | 10118 | United State | 9/18/25 |
| Sam Singh | Brooklyn | NY | 11237 | United State | 9/18/25 |
| Sabrina Amir | New York | NY | 10025 | United State | 9/18/25 |
| Gauri V | New York | NY | 11106 | United State | 9/18/25 |
| Tayler T | Phoenix | AZ | 85018 | United State | 9/18/25 |
| eileen ridge | Dorchester | MA | 2121 | United State | 9/18/25 |
| Kitam Jubrar | New York | NY | 10118 | United State | 9/18/25 |
| Simratpal Ka | Brooklyn | NY | 11232 | United State | 9/18/25 |
| Evelyn Evans | San Jose | CA | 95124 | United State | 9/18/25 |
| Christina Bea | Bothell | WA | 98041 | United State | 9/18/25 |
| Ally Chen | Canonsburg | PA | 15317 | United State | 9/18/25 |
| Sophia Rekei | Durham | NC | 27707 | United State | 9/18/25 |
| Kyle Gutierre | New York | NY | 10128 | United State | 9/18/25 |
| Leora Ovadia | Denver | CA | 80230 | United State | 9/18/25 |
| Elisa Bilyue | Richmond | VA | 23238 | United State | 9/18/25 |
| Karen Riley | Sydney | | 2000 | Australia | 9/18/25 |
| Maryam Ogu | Bronx | NY | 10475 | United State | 9/18/25 |
| Ash Draighea | Aurora | IL | 60506 | United State | 9/18/25 |
| Nick Ciarelli | Los Angeles | CA | 90029 | United State | 9/18/25 |
| Taryn Hendri | Brooklyn | NY | 11221 | United State | 9/18/25 |
| Sarai Marque | Silver Spring | MD | 20910 | United State | 9/18/25 |
| Dennis Christ | Houston | TX | 77004 | United State | 9/18/25 |
| Margaret Cre | New York | NY | 10002 | United State | 9/18/25 |
| Nastasia Hol | Frederiksberg | | | Denmark | 9/18/25 |
| Sarah Rotenl | Tucson | AZ | 85745 | United State | 9/18/25 |
| Zainab Zahou | Lahore | | | Pakistan | 9/18/25 |
| Jacob Rogers | Brooklyn | NY | 11201 | United State | 9/18/25 |
| Bárbara Gon | Recife | | | Brazil | 9/18/25 |
| Jacob Grisme | Columbus | OH | 43210 | United State | 9/18/25 |
| Mary Birkhea | Evansville | IN | 47715 | United State | 9/18/25 |
| Zydeco Lama | Columbus | OH | 43201 | United State | 9/18/25 |
| Lewis Fetting | Columbus | OH | 43215 | United State | 9/18/25 |
| Steven Aaror | Brooklyn | NY | 11208 | United State | 9/18/25 |
| Stephen Bray | Rancho Sant | CA | 92688 | United State | 9/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Teri Vela | Aurora | CO | | 80017 | United State | 9/18/25 |
| Vanessa Bak | Philadelphia | PA | | 19134 | United State | 9/18/25 |
| Tara Skurtu | Brooklyn | NY | | 11213 | United State | 9/18/25 |
| Iman Hayee | Queens | NY | | 11004 | United State | 9/18/25 |
| Leann Stewa | Columbus | OH | | 43229 | United State | 9/18/25 |
| sara belyea | Hellertown | PA | | 18055 | United State | 9/18/25 |
| Liz Marchant | Vancouver | WA | | 98662 | United State | 9/18/25 |
| Karen Kellieh | New York | NY | | 10030 | United State | 9/18/25 |
| Reginald But | Natchez | MS | | 39120 | United State | 9/18/25 |
| Hannah Krau | Chicago | IL | | 60622 | United State | 9/18/25 |
| Annie Ly | New York | NY | | 10028 | United State | 9/18/25 |
| Vernon Demi | Brooklyn | NY | | 11204 | United State | 9/18/25 |
| Antoinette F | Long Beach | CA | | 90801 | United State | 9/18/25 |
| Angela Ting | Los Angeles | CA | | 90006 | United State | 9/18/25 |
| Allison Duffi | COLUMBUS | OH | | 43235 | United State | 9/18/25 |
| Petra Gregor | Staten Island | NY | | 10314 | United State | 9/18/25 |
| chasen conra | columbus | OH | | 43235 | United State | 9/18/25 |
| Michele Hun | Richmond | CA | | 94801 | United State | 9/18/25 |
| Alexia Pryor | Brooklyn | NY | | 11233 | United State | 9/18/25 |
| jake vermaas | Seattle | WA | | 98122 | United State | 9/18/25 |
| Eric Reilly | New York | NY | | 10023 | United State | 9/18/25 |
| Yasmin Yova | Curitiba | | | | Brazil | 9/18/25 |
| Kaitlyn Fallo | Victoria | | V8T | | Canada | 9/18/25 |
| Alex Z | Brooklyn | NY | | 11229 | United State | 9/18/25 |
| Burn Himnov | Torrington | CT | | 6790 | United State | 9/18/25 |
| Walid Khoun | Pittsburgh | PA | | 15232 | United State | 9/18/25 |
| Theresa A | Pittsburgh | PA | | 15221 | United State | 9/18/25 |
| Ida Winick-Li | Somerville | MA | | 2144 | United State | 9/18/25 |
| Cynthia Gonz | Phoenix | AZ | | 85035 | United State | 9/18/25 |
| Jessica Snyde | Columbus | OH | | 43209 | United State | 9/18/25 |
| William Pear | Athens | GA | | 30605 | United State | 9/18/25 |
| Fiza Pirani | Decatur | GA | | 30030 | United State | 9/18/25 |
| Sage Holley | Columbia | SC | | 29203 | United State | 9/18/25 |
| Walter Cardo | Phoenix | AZ | | 85019 | United State | 9/18/25 |
| Abdul Wake | Brooklyn | NY | | 11225 | United State | 9/18/25 |
| Sally Abdelna | Brooklyn | NY | | 11208 | United State | 9/18/25 |
| Stephanie Go | Glendale | AZ | | 85305 | United State | 9/18/25 |
| Shivani Ram | Delaware | OH | | 43015 | United State | 9/18/25 |
| Bobby Clark | San Jose | CA | | 95141 | United State | 9/18/25 |
| Kate McDern | Sacramento | CA | | 95820 | United State | 9/18/25 |
| George Baur | Belleville | IL | | 62226 | United State | 9/18/25 |
| Matthew Sm | Atlanta | GA | | 30312 | United State | 9/18/25 |
| Bethany Cote | Lewiston | ME | | 4240 | United State | 9/18/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rana Awwad | Dedham | MA | | 2026 | United State | 9/18/25 |
| Alicia Willian | White House | TN | | 37188 | United State | 9/18/25 |
| Maria Hashm | Union City | NJ | | 7087 | United State | 9/18/25 |
| Elizabeth Ku | Brooklyn | NY | | 11214 | United State | 9/18/25 |
| Sagirah shah | Minneapolis | MN | | 55401 | United State | 9/18/25 |
| Java Nooryan | LA | CA | | 90049 | United State | 9/18/25 |
| Suzannah Kir | Chicago | IL | | 60611 | United State | 9/18/25 |
| Roya Stephe | Washington | DC | | 20003 | United State | 9/18/25 |
| Abby Eucebic | York | PA | | 17408 | United State | 9/18/25 |
| Veronica Der | Tahlequah | OK | | 74464 | United State | 9/18/25 |
| David Parker | Oak Harbor | WA | | 98277 | United State | 9/18/25 |
| Lamia Herma | Lake Hopatc | NJ | | 7849 | United State | 9/18/25 |
| hanangananc | The Bronx | NY | | 10452 | United State | 9/18/25 |
| Jeba Anjum | Newark | NJ | | 7105 | United State | 9/18/25 |
| Rolf Friis | Happy Valley | OR | | 97086 | United State | 9/18/25 |
| Eli Reynlds | Washington | DC | | 20009 | United State | 9/18/25 |
| Essa Ejelat | Dobbs Ferry | NY | | 10522 | United State | 9/18/25 |
| Vidya Muthu | Ridgewood | NY | | 11385 | United State | 9/18/25 |
| Nabila Alqad | Glastonbury | CT | | 6033 | United State | 9/19/25 |
| Saul William | Islington | ENG | N19 | | United Kingd | 9/19/25 |
| benjamin sch | Beloeil | | J3G | | Canada | 9/19/25 |
| Nneoma Ada | New York | NY | | 10065 | United State | 9/19/25 |
| Laurie Hockn | Brooklyn | NY | | 11208 | United State | 9/19/25 |
| Jeremy Train | Glenside | PA | | 19038 | United State | 9/19/25 |
| Derek Azarpa | Queens | NY | | 11355 | United State | 9/19/25 |
| Dennis Train | Halethorpe | PA | | 19038 | United State | 9/19/25 |
| Adriane Dalt | Philadelphia | PA | | 19120 | United State | 9/19/25 |
| Camille Abba | Bronxville | NY | | 10708 | United State | 9/19/25 |
| Freddie Sugi | Bronxville | NY | | 10708 | United State | 9/19/25 |
| Ana Farkhon | Bronxville | NY | | 10708 | United State | 9/19/25 |
| Dylan Asafo | Auckland | | | 3161 | New Zealanc | 9/19/25 |
| Naomi Marx | Bronxville | NY | | 10708 | United State | 9/19/25 |
| Kenneth Kalu | Providence | RI | | 2912 | United State | 9/19/25 |
| Maisey Gonz | Houston | TX | | 77057 | United State | 9/19/25 |
| Emma Kenne | Palatine | IL | | 60202 | United State | 9/19/25 |
| Saba Sharif | Albany | NY | | 12203 | United State | 9/19/25 |
| Malini Guha | Ottawa | | K1V | | Canada | 9/19/25 |
| Chanel Li | Rockville | MD | | 20850 | United State | 9/19/25 |
| Mulki Hussei | Gothenburg | | RM10 | | Sweden | 9/19/25 |
| Ashley Hoyt | Seattle | WA | | 98136 | United State | 9/19/25 |
| Samantha B | Hamilton | OH | | 45011 | United State | 9/19/25 |
| naomi quirog | San Marcos | TX | | 78666 | United State | 9/19/25 |
| Noah Habeel | Brooklyn | NY | | 11226 | United State | 9/19/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Paul Biller | Boston | MA | 2293 | United State | 9/19/25 |
| Fatehah B | Kuala Lumpur | | | Malaysia | 9/19/25 |
| Alyssa Lentir | Madison | WI | 53703 | United State | 9/19/25 |
| Jessica Richa | Philadelphia | PA | 19104 | United State | 9/19/25 |
| John Anyason | Sugar Land | TX | 77479 | United State | 9/19/25 |
| Mary Hennes | Newark | NJ | 7192 | United State | 9/19/25 |
| Keiller MacD | Christchurch | | | New Zealand | 9/19/25 |
| Aliza Shahab | Davis | CA | 95616 | United State | 9/19/25 |
| Liza Goldma | Bridgeport | CT | 6602 | United State | 9/19/25 |
| Jas Kaur | Brooklyn | NY | 11208 | United State | 9/19/25 |
| Jordan Naka | Long Beach | CA | 90814 | United State | 9/19/25 |
| Jazmine Lop | Great Barrin | MA | 1230 | United State | 9/19/25 |
| Bo Spiller | Philadelphia | PA | 19143 | United State | 9/19/25 |
| Ansel Stover | Bronxville | NY | 10708 | United State | 9/19/25 |
| U Gupta | Silver Spring | MD | 20910 | United State | 9/19/25 |
| Maria Valde | Toronto | M9N | | Canada | 9/19/25 |
| Xochitl Rodri | Los Angeles | CA | 90042 | United State | 9/19/25 |
| D'Etta Jenkin | Dublin | GA | 31021 | United State | 9/19/25 |
| Maya Chand | Belmont | MA | 2478 | United State | 9/19/25 |
| Aicha Belabb | Cambridge | MA | 2141 | United State | 9/19/25 |
| Veola Carter | | | | United State | 9/19/25 |
| Meg W. | Lock Haven | PA | 17745 | United State | 9/19/25 |
| lina bolsen | Ellicott City | MD | 21043 | Egypt | 9/19/25 |
| D Duncombe | | | | Bahamas | 9/19/25 |
| Fatema Ibte | Queens | NY | 11432 | United State | 9/19/25 |
| Alexis Presto | New York | NY | 10009 | United State | 9/19/25 |
| Jaya Bhumit | Los Angeles | CA | 90503 | United State | 9/19/25 |
| Leena Sarhai | Boston | MA | 2215 | United State | 9/19/25 |
| Jenny Wong | Farmington | AR | 72730 | United State | 9/19/25 |
| Breland Broa | Atlanta | GA | 30301 | United State | 9/19/25 |
| JENNIFER Ch | Montrose | CA | 91020 | United State | 9/19/25 |
| Breanna LeD | Wichita | KS | 67214 | United State | 9/19/25 |
| Martin Robe | Hsinchu | | 302 | Taiwan | 9/19/25 |
| Julia Deutsch | San Jose | CA | 95117 | United State | 9/19/25 |
| Evelyn Brow | Lake Stevens | WA | 98258 | United State | 9/19/25 |
| Michele Pau | Perugia | | 6125 | Italy | 9/19/25 |
| Atika Warda | Surabaya | | 60214 | Indonesia | 9/19/25 |
| Kaitlyn Almo | Jersey City | NJ | 7302 | United State | 9/19/25 |
| Ekrram I | Calgary | | T2A | Canada | 9/19/25 |
| Daniel Pierce | Edmonton | | T5m2y2 | Canada | 9/19/25 |
| isabella cortese | | | | Netherlands | 9/19/25 |
| Lune Loh | Singapore | | 679040 | Singapore | 9/19/25 |
| Hari Ziyad | new york | NY | 11216 | United State | 9/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Teresa Clark | Washington | DC | 20009 | United State | 9/19/25 |
| Verusha Nad | Durban | | | South Africa | 9/19/25 |
| Dani Phillips | Livonia | MI | 48151 | United State | 9/19/25 |
| Denis Karaj | New York | NY | 10118 | United State | 9/19/25 |
| Karl Bassil | Beirut | | | Lebanon | 9/19/25 |
| Jana Abushar | Burnaby | V5H 0G6 | | Canada | 9/19/25 |
| Dinithi Bowa | Manawatu | | | New Zealand | 9/19/25 |
| S Q | | | | Finland | 9/19/25 |
| Megan Fenw | Bakersfield | CA | 93308 | United State | 9/19/25 |
| Cecilia Corzo | Thornton Heath | CR7 | | United Kingd | 9/19/25 |
| Holly Bushm | Weimar | | 99423 | Germany | 9/19/25 |
| Anahit Harut | Yerevan | | | Armenia | 9/19/25 |
| mm hh | | | | Bahamas | 9/19/25 |
| Gul-E-Zainal | Lahore | | | Pakistan | 9/19/25 |
| Alexandra G | Houston | TX | 77063 | United State | 9/19/25 |
| mussa virji | Los Angeles | CA | 90302 | United State | 9/19/25 |
| Sarah Schwi | University Pa | PA | 16802 | United State | 9/19/25 |
| Rose Biggin | London | ENG | E5 | United Kingd | 9/19/25 |
| André Grube | Göttingen | | 37073 | Germany | 9/19/25 |
| Zara Huda | Irving | TX | 76013 | United State | 9/19/25 |
| Adi Sharma | New York | NY | 10118 | United State | 9/19/25 |
| Sean Adams | Ronkonkoma | NY | 11779 | United State | 9/19/25 |
| Natalie Wils | Lewisham | ENG | SE8 5NR | United Kingd | 9/19/25 |
| Indeya Raph | Toowoomba | | 4350 | Australia | 9/19/25 |
| Zubaida Cho | Tower Haml | ENG | E1 | United Kingd | 9/19/25 |
| Yesenia Lope | New York | NY | 10118 | United State | 9/19/25 |
| Emily Hunt | Sydney | | 2204 | Australia | 9/19/25 |
| Fernando Bo | New York | NY | 10033 | United State | 9/19/25 |
| Lauren Thurs | Tallahassee | FL | 32311 | United State | 9/19/25 |
| Nagasaka Ri | Kitaku | | 807-1154 | Japan | 9/19/25 |
| Rachel Wilso | Philadelphia | PA | 19107 | United State | 9/19/25 |
| Maryam Parl | South Bend | IN | 46626 | United State | 9/19/25 |
| Elæ Moss | Brooklyn | NY | 11226 | United State | 9/19/25 |
| hailey ho | Amherst | MA | 1003 | United State | 9/19/25 |
| Colette K | Santa Clara | CA | 95052 | United State | 9/19/25 |
| Maryam Mol | Fort Worth | TX | 76119 | United State | 9/19/25 |
| Alex Biggers | Sevierville | TN | 37876 | United State | 9/19/25 |
| Sue Kelly | Philadelphia | PA | 19143 | United State | 9/19/25 |
| Amna Baig | Katy | TX | 77450 | United State | 9/19/25 |
| Sophia Smyt | North Baldw | NY | 11510 | United State | 9/19/25 |
| Lucy Hollar | Hopewell | NJ | 8534 | United State | 9/19/25 |
| Haven Capon | Birmingham | MI | 48009 | United State | 9/19/25 |
| Alex Perry | New York | NY | 10021 | United State | 9/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher ( | New York | NY | 10009 | United State | 9/19/25 |
| Riccardo Me | Lansing | MI | 48910 | United State | 9/19/25 |
| Anna E | Amherst | MA | 1003 | United State | 9/19/25 |
| Shantanu De | Brooklyn | NY | 11233 | United State | 9/19/25 |
| Aamnah Kha | Brooklyn | NY | 11218 | United State | 9/19/25 |
| Erin Kaul | Monroe Tow | NJ | 8831 | United State | 9/19/25 |
| Adam BUCHI | Austin | TX | 78704 | United State | 9/19/25 |
| Jasha Dawut | Medford | MA | 2155 | United State | 9/19/25 |
| M O'Malley | Park Ridge | IL | 60068 | United State | 9/19/25 |
| Roy Koshy | Brooklyn | NY | 11208 | United State | 9/19/25 |
| Molly Nguye | Rochester Hi | MI | 48309 | United State | 9/19/25 |
| Catie Haddac | Brooklyn | NY | 11208 | United State | 9/19/25 |
| Khadija Abuy | New York | NY | 11211 | United State | 9/19/25 |
| Adam Bargh | Arlington | VA | 22201 | United State | 9/19/25 |
| Majdal El Sh | Damascus | MD | 20872 | United State | 9/19/25 |
| Mohsin Kazir | Brooklyn | NY | 11206 | United State | 9/19/25 |
| Joseph Gibbs | Minneapolis | MN | 55414 | United State | 9/19/25 |
| kristina ou | Santa Cruz | CA | 95060 | United State | 9/19/25 |
| Madelyn Rot | Brooklyn | NY | 11226 | United State | 9/19/25 |
| Chase Bergg | Brooklyn | NY | 11201 | United State | 9/19/25 |
| Yussre ElBar | New york | NY | 10037 | United State | 9/19/25 |
| Lucas Brooks | New York | NY | 10027 | United State | 9/19/25 |
| Eve Rosahn | Kempton | PA | 18458 | United State | 9/19/25 |
| Merna Abdel | Wesley Chap | FL | 33544 | United State | 9/19/25 |
| Tarek Meah | Cambridge | MA | 2139 | United State | 9/19/25 |
| Sarah Abdel- | Dallas | TX | 75224 | United State | 9/19/25 |
| Anam Hussai | Lindale | GA | 30147 | United State | 9/19/25 |
| Miah Manso | Brooklyn | NY | 11233 | United State | 9/19/25 |
| Arpita Kanra | New York | NY | 10031 | United State | 9/19/25 |
| Yazan A | Washington | DC | 20001 | United State | 9/19/25 |
| June Xie | Queens | NY | 11372 | United State | 9/19/25 |
| Jack R | New York | NY | 10027 | United State | 9/19/25 |
| Mahdi al-Saa | Woodbridge | VA | 22079 | United State | 9/19/25 |
| Mary Patten | Chicago | IL | 60626 | United State | 9/19/25 |
| Joel Schwart | Staten Island | NY | 10305 | United State | 9/19/25 |
| Ruby Stuard | Austin | TX | 78704 | United State | 9/19/25 |
| Anesa Jasarovic | | | | Sweden | 9/19/25 |
| Cheli Mennel | Colrain | MA | 1340 | United State | 9/19/25 |
| Lili Paradis | Carrboro | NC | 27510 | United State | 9/19/25 |
| Cami Doming | Brooklyn | NY | 11216 | United State | 9/19/25 |
| L X | Nevada | CA | 90251 | United State | 9/19/25 |
| Marianne Al | Brooklyn | NY | 11233 | United State | 9/19/25 |
| Sarah Darwic | Brooklyn | NY | 11208 | United State | 9/19/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amira Racho | Brooklyn | NY | | 11213 | United State | 9/19/25 |
| James Palern | Chicago | IL | | 60618 | United State | 9/19/25 |
| Theodora Ra | Queens | NY | | 11372 | United State | 9/19/25 |
| Benji Bonnet | Ashburn | VA | | 20149 | United State | 9/19/25 |
| Julia Diromal | Springfield | PA | | 19064 | United State | 9/19/25 |
| Jae Han | Brooklyn | NY | | 11237 | United State | 9/19/25 |
| Keemya E | Brooklyn | NY | | 11213 | United State | 9/19/25 |
| Sami Ahmad | Portage | MI | | 49024 | United State | 9/19/25 |
| Taylor Fisher | Chicago | IL | | 60651 | United State | 9/19/25 |
| Rebeka Cabr | Brooklyn | NY | | 11206 | United State | 9/19/25 |
| Rider Alsop | Marseille | NY | | 13002 | France | 9/19/25 |
| Courtney Wil | New Paltz | NY | | 12561 | United State | 9/19/25 |
| Ruby Hogue | Newark | NJ | | 7103 | United State | 9/19/25 |
| Diane Esteba | Silver Spring | MD | | 20906 | United State | 9/19/25 |
| Alice Tatrous | Boonton | NJ | | 7005 | United State | 9/19/25 |
| Dani Fisher | Providence | RI | | 2909 | United State | 9/19/25 |
| Anita Shephe | Brooklyn | NY | | 11211 | United State | 9/19/25 |
| Jennifer Yan | Brooklyn | NY | | 11201 | United State | 9/19/25 |
| Mi Sa | Essen | | | 45219 | Germany | 9/19/25 |
| Amber Rahm | Brooklyn | NY | | 11209 | United State | 9/19/25 |
| Sarah F | Newark | NJ | | 7106 | United State | 9/19/25 |
| Matthew Pe | Queens | NY | | 11385 | United State | 9/19/25 |
| Harbin Peek | Chattanooga | TN | | 37406 | United State | 9/19/25 |
| riya vyas | Milpitas | CA | | 95035 | United State | 9/19/25 |
| Nora Bouma | Mesa | AZ | | 85204 | United State | 9/19/25 |
| Evan Lang | Sault Ste. Marie | | P6B | | Canada | 9/19/25 |
| Marisa Hulst | Denver | CO | | 80210 | United State | 9/19/25 |
| Becca Rose | Kansas City | MO | | 64118 | United State | 9/19/25 |
| Zyad Khan | Washington | DC | | 20018 | United State | 9/19/25 |
| Sylvia Veasn | San Jose | CA | | 95112 | United State | 9/19/25 |
| Marie Flores | Whittier | CA | | 90604 | United State | 9/19/25 |
| Tad C | Chicago | IL | | 60602 | United State | 9/19/25 |
| Joanna Corte | Pawtucket | RI | | 2860 | United State | 9/19/25 |
| Denise Hotta | Brooklyn | NY | | 11220 | United State | 9/19/25 |
| Rana Tahir | Portland | OR | | 97219 | United State | 9/19/25 |
| Anna Tse | Bay Area | CA | | 95124 | United State | 9/19/25 |
| Anya Kushwa | Albany | CA | | 94706 | United State | 9/19/25 |
| Maggie Para | Queens | NY | | 11103 | United State | 9/19/25 |
| Felix Tanner | Columbus | OH | | 43215 | United State | 9/19/25 |
| Sara Brooks | Brooklyn | NY | | 11216 | United State | 9/19/25 |
| Sarah Khatib | | | | | Jordan | 9/19/25 |
| Margarita M | Atlanta | GA | | 30301 | United State | 9/19/25 |
| Niana Tesfay | Springfield | VA | | 22153 | United State | 9/19/25 |

| | | | | | |
|---|---|---|---|---|---|
| Gwen Brady | Chicopee | MA | 1013 | United State | 9/19/25 |
| Luka Lipski | Rome | GA | 30165 | United State | 9/19/25 |
| Lela Charney | Leonia | NJ | 7605 | United State | 9/19/25 |
| Myriam Robi | Brooklyn | NY | 11215 | United State | 9/19/25 |
| Loretta Mock | New York | NY | 10009 | United State | 9/19/25 |
| Holly Cavines | Burlington Ju | MO | 64428 | United State | 9/19/25 |
| Cyrus Kearne | Sharon | NY | 6069 | United State | 9/19/25 |
| Allen Mantill | Brooklyn | NY | 11220 | United State | 9/19/25 |
| Nicholas Lev | New York | NY | 10037 | United State | 9/19/25 |
| Jana Choukri | Amherst | MA | 1003 | United State | 9/19/25 |
| Elizabeth Ma | Sligo | ENG | NR2 2EA | Ireland | 9/19/25 |
| Lee Ogle | Salem | OR | 97302 | United State | 9/19/25 |
| Sam Richard | Los Angeles | CA | 90065 | United State | 9/19/25 |
| rachel librett | Brooklyn | NY | 11216 | United State | 9/19/25 |
| George Laho | Long Island C | NY | 11101 | United State | 9/19/25 |
| Jo Lew | New York | NY | 10013 | United State | 9/19/25 |
| Olive Gibbon | Berkeley | CA | 94710 | United State | 9/19/25 |
| Ethan Gagne | Belvidere | NJ | 7823 | United State | 9/19/25 |
| Asíer Mapp | Beachwood | OH | 44122 | United State | 9/19/25 |
| Dale Leone | Amherst | MA | 1003 | United State | 9/19/25 |
| Basil Rodrígu | Brooklyn | NY | 11236 | United State | 9/19/25 |
| Kilahal Artur | Union | NJ | 7083 | United State | 9/19/25 |
| Tally S | New York | NY | 10028 | United State | 9/19/25 |
| shelby tse | New York | NY | 10029 | United State | 9/19/25 |
| Fatimah Sha | Brooklyn | NY | 11238 | United State | 9/19/25 |
| Genisis Walk | Mount Laure | NJ | 8054 | United State | 9/19/25 |
| Jonathan Bel | New York | NY | 10011 | United State | 9/19/25 |
| Karen Sperlir | Yorktown | VA | 23693 | United State | 9/19/25 |
| Rachel Dede | Eugene | OR | 97405 | United State | 9/19/25 |
| Drew Thomp | Pittsburgh | PA | 15205 | United State | 9/19/25 |
| Chase Robins | San Marcos | CA | 92078 | United State | 9/19/25 |
| Faiqa Saleen | Jersey City | NJ | 7306 | United State | 9/19/25 |
| Hana Rehma | Burke | VA | 22015 | United State | 9/19/25 |
| Manya Sanch | Temecula | CA | 92592 | United State | 9/19/25 |
| Hazel Zhang | Richmond | | V7C 1M1 | Canada | 9/19/25 |
| anna german | Amherst | MA | 1003 | United State | 9/19/25 |
| Sara Perez-N | San Marcos | TX | 78666 | United State | 9/19/25 |
| Mahal Meldr | Newbury Par | CA | 91320 | United State | 9/19/25 |
| Sydnee Schill | South Hadley | MA | 1075 | United State | 9/19/25 |
| Jamie Goodv | San Marcos | TX | 78666 | United State | 9/19/25 |
| Zachary Krat | Chicago | IL | 60615 | United State | 9/19/25 |
| Michael Way | Brooklyn | | 11217 | Brazil | 9/19/25 |
| Serge Rodrig | New York | NY | 10003 | United State | 9/19/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Grace Diaz | Federal Way | WA | 98023 | United State | 9/19/25 |
| Karen Schoer | Hudson | NY | 12534 | United State | 9/19/25 |
| Daniel Riley | San Marcos | TX | 78666 | United State | 9/19/25 |
| Nora Wing | Ithaca | NY | 14850 | United State | 9/19/25 |
| Andy Wang | New York | NY | 10002 | United State | 9/19/25 |
| Jineen Musa | Marysville | OH | 43040 | United State | 9/19/25 |
| Naba Jasim | Dublin | OH | 43017 | United State | 9/19/25 |
| Alice Zheng | Washington | DC | 20017 | United State | 9/19/25 |
| Enzo Diaz | Bronx | NY | 10456 | United State | 9/19/25 |
| Colin Bucking | Brooklyn | NY | 11226 | United State | 9/19/25 |
| Théo Wright | Flemington | NJ | 8822 | United State | 9/19/25 |
| Mohammed | New York | NY | 10004 | United State | 9/19/25 |
| Sarah Naatz | Orlando | FL | 32804 | United State | 9/19/25 |
| Samiha Rahn | Brooklyn | NY | 11233 | United State | 9/19/25 |
| Mushfiqur Ra | Queens | NY | 11434 | United State | 9/19/25 |
| Daniel Speer | Davis | CA | 95616 | United State | 9/19/25 |
| Sam Dauer | Manorville | NY | 11949 | United State | 9/19/25 |
| Arvind Dilaw | Beacon | NY | 12508 | United State | 9/19/25 |
| Vanessa Lori | Mississauga | | L5M | Canada | 9/19/25 |
| Daniel Owen | San Francisco | CA | 94124 | United State | 9/19/25 |
| Alexandra Ba | New York | NY | 10031 | United State | 9/19/25 |
| T. S. | New York | NY | 10025 | United State | 9/19/25 |
| Amanea Che | Brooklyn | NY | 11226 | United State | 9/19/25 |
| Jake Bergam | Farnborough | ENG | gu14 7py | United Kingd | 9/19/25 |
| Thomas Cho | St. John's | | A1E | Canada | 9/19/25 |
| Julia Garrison | Albany | NY | 12208 | United State | 9/19/25 |
| Evelyn Aiello | Amherst | MA | 1003 | United State | 9/19/25 |
| Ethan Astrac | New York Cit | NY | 11249 | United State | 9/19/25 |
| Sam Feder | New York | NY | 10032 | United State | 9/19/25 |
| Susan Swift | Bracknell | ENG | RG12 | United Kingd | 9/19/25 |
| Noor Rizvi | Washington | DC | 20011 | United State | 9/19/25 |
| Dheivanai M | New York | NY | 11360 | United State | 9/19/25 |
| Dana Kopel | Los Angeles | CA | 90026 | United State | 9/19/25 |
| Nabil Bhuiya | Queens | NY | 11379 | United State | 9/19/25 |
| meg swett | Kingston | NY | 12401 | United State | 9/19/25 |
| Iman Husain | Queens | NY | 11385 | United State | 9/19/25 |
| Olu Demurer | Albany | NY | 12205 | United State | 9/19/25 |
| Fatima Moha | Chicago | IL | 60602 | United State | 9/19/25 |
| Nate Ram | Saint Paul | MN | 55105 | United State | 9/19/25 |
| Nadia Laswi | San Jose | CA | 95132 | United State | 9/19/25 |
| Ben Mullin-V | Cleveland | OH | 44102 | United State | 9/19/25 |
| Shakthi Sivar | South Bruns | NJ | 8824 | United State | 9/19/25 |
| Mala Al-Nou | Arlington | TX | 76013 | United State | 9/19/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| s sc | Mayagüez | | | | Puerto Rico | 9/19/25 |
| Jenna Kharie | Staten Island | NY | | 10314 | United State | 9/19/25 |
| Mia Reynolds | Santa Cruz | CA | | 95060 | United State | 9/19/25 |
| Michael Saka | Malden | MA | | 2148 | United State | 9/19/25 |
| Kayla Perez | Austin | TX | | 78724 | United State | 9/19/25 |
| Stella Morris | Oklahoma Ci | OK | | 73127 | United State | 9/19/25 |
| Kelsey Fahy | Escondido | CA | | 92027 | United State | 9/19/25 |
| Jason Wiles | Hagerstown | MD | | 21742 | United State | 9/19/25 |
| Hamza Herba | Willowbrook | IL | | 60527 | United State | 9/19/25 |
| Kassandra Kh | San Antonio | TX | | 78205 | United State | 9/19/25 |
| Tara Salamo | Warrington | PA | | 18976 | United State | 9/19/25 |
| Mahan Saidi | Brooklyn | NY | | 11216 | United State | 9/19/25 |
| Robin Sabee | Los Angeles | CA | | 90060 | United State | 9/19/25 |
| Suheil Yassin | | | | | Jordan | 9/19/25 |
| Azra Ali | Washington | DC | | 56972 | United State | 9/19/25 |
| Zainab Ali | New York | NY | | 10011 | United State | 9/19/25 |
| Jeanne Dupr | Houston | TX | | 77005 | United State | 9/19/25 |
| Momin ARABIAN XII | | | | | Palestinian T | 9/19/25 |
| Aya Rikabi | Dublin | OH | | 43017 | United State | 9/19/25 |
| Jung Ha Lim | Chicago | IL | | 60640 | United State | 9/19/25 |
| Jonathan Zhi | Irvine | CA | | 92614 | United State | 9/19/25 |
| Andrew Greg | San Antonio | TX | | 78217 | United State | 9/19/25 |
| Nakia Ayad | Northville | MI | | 48167 | United State | 9/19/25 |
| gel gelman | Chilliwack | | V2P | | Canada | 9/19/25 |
| Charles Willi | Madison | TX | | 77821 | United State | 9/19/25 |
| mahnoor Ati | Edmonton | | T6L | | Canada | 9/19/25 |
| Kamiya Bark | Post Falls | ID | | 83854 | United State | 9/19/25 |
| Laura Chiţu | | | | | Romania | 9/19/25 |
| Salma Moha | Crestwood | IL | | 60418 | United State | 9/19/25 |
| Majd Fadila | | | | | Israel | 9/19/25 |
| Jourdan Saye | New York | NY | | 10040 | United State | 9/19/25 |
| Maisha Sark | Queens | NY | | 11105 | United State | 9/19/25 |
| Olive Branch | Liverpool | | L3 | | United Kingd | 9/19/25 |
| Diego Lopez | Brooklyn | NY | | 11221 | United State | 9/19/25 |
| Charles McIn | Brownsville | TX | | 78521 | United State | 9/19/25 |
| Selina Ho | Pasadena | CA | | 91103 | United State | 9/19/25 |
| Fatima Tourl | Boston | MA | | 2130 | United State | 9/19/25 |
| Tim San | | | | | Saudi Arabia | 9/19/25 |
| Saul Hassan | New York | NY | | 10118 | United State | 9/19/25 |
| lauren d | Baldwin | NY | | 11510 | United State | 9/20/25 |
| Calista Ramr | Pasadena | CA | | 91103 | United State | 9/20/25 |
| Mahtab Moh | Ottawa | | K2E | | Canada | 9/20/25 |
| Dania Bargho | San Jose | CA | | 95127 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Mitchell Ree | Columbus | OH | 43228 | United State | 9/20/25 |
| Waqas Dar | Stoney Creek | NY | 14207 | United State | 9/20/25 |
| Rhoslyn Woc | Saint Albans | VT | 5478 | United State | 9/20/25 |
| Avery Armstr | Edmonton | | T5M | Canada | 9/20/25 |
| Siamak Voss | San Francisc | CA | 94118 | United State | 9/20/25 |
| David Gonzal | Bloomfield H | MI | 48301 | United State | 9/20/25 |
| Sajara M U | Chicago | IL | 60623 | United State | 9/20/25 |
| Nina Yeboah | Decatur | GA | 30032 | United State | 9/20/25 |
| J.J. T. Lat | Kahului,Maui | HI | 96732 | United State | 9/20/25 |
| Elliott Silvers | Brooklyn | NY | 11220 | United State | 9/20/25 |
| Maggie Zakk | Philadelphia | PA | 19118 | United State | 9/20/25 |
| Maysun Daw | Long Beach | CA | 90802 | United State | 9/20/25 |
| Abel Moore | Richland | WA | 99352 | United State | 9/20/25 |
| Efron Chudac | Los Angeles | CA | 90292 | United State | 9/20/25 |
| Luma Kawar | Toronto | | M4G | Canada | 9/20/25 |
| Layla Mortac | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Hannah Cran | Melbourne | | 3000 | Australia | 9/20/25 |
| Sara Lefsyk | Athol | MA | 1331 | United State | 9/20/25 |
| Naomi Dunn | Liberty Hill | TX | 78642 | United State | 9/20/25 |
| Magdolyn Ka | Roseville | CA | 95678 | United State | 9/20/25 |
| Jana Elsayed | Brooklyn | NY | 11236 | United State | 9/20/25 |
| Ashley James | Baltimore | MD | 21217 | United State | 9/20/25 |
| Aryan Sheikh | Queens | NY | 11427 | United State | 9/20/25 |
| Krystal Turne | Baytown | TX | 77521 | United State | 9/20/25 |
| Frida Nieto | Queens | NY | 11421 | United State | 9/20/25 |
| Samanta Sar | Queens | NY | 11106 | United State | 9/20/25 |
| Paula Kahn | Berkeley | CA | 94720 | United State | 9/20/25 |
| Sarah Dugga | Queens | NY | 11101 | United State | 9/20/25 |
| jay gonzalez | Silver Spring | MD | 20904 | United State | 9/20/25 |
| Belal majid | Sacramento | CA | 95824 | United State | 9/20/25 |
| Azee Mus | New York | NY | 10022 | United State | 9/20/25 |
| Owem Beesl | New York | NY | 10023 | United State | 9/20/25 |
| olivia gleaso | Los Angeles | CA | 90042 | United State | 9/20/25 |
| Sophia Cawtl | Longwood | FL | 32779 | United State | 9/20/25 |
| Aya Elwassif | Nyack | NY | 10960 | United State | 9/20/25 |
| Ayaan Rahm | Elmont | NY | 11003 | United State | 9/20/25 |
| Ray Ziai | Brooklyn | NY | 11201 | United State | 9/20/25 |
| Destiny Med | Brooklyn | NY | 11233 | United State | 9/20/25 |
| Sherjil Sham | Queens | NY | 11373 | United State | 9/20/25 |
| Hajra Bibi | Queens | NY | 11417 | United State | 9/20/25 |
| Ben miller | Victoria | | V8r 4j1 | Canada | 9/20/25 |
| Alison Lewis | Brooklyn | NY | 11216 | United State | 9/20/25 |
| Taylor Samse | Austin | TX | 78758 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Madhura Ser | Boston | MA | 2135 | United State | 9/20/25 |
| Saniya S | Philadelphia | PA | 95148 | United State | 9/20/25 |
| Shraddha Sh | Houston | TX | 77006 | United State | 9/20/25 |
| Irene Behrm: | Cambridge | MA | 2138 | United State | 9/20/25 |
| Amy Earl | Concord | NC | 28027 | United State | 9/20/25 |
| Diana Dulek | Houston | TX | 77025 | United State | 9/20/25 |
| maya finoh | New York | NY | 10118 | United State | 9/20/25 |
| Samantha W | Philadelphia | PA | 19143 | United State | 9/20/25 |
| Jess Peck | Seward | AK | 99664 | United State | 9/20/25 |
| Riley Martin | Overland Par | KS | 66207 | United State | 9/20/25 |
| Haley Zovicki | Los Angeles | CA | 90018 | United State | 9/20/25 |
| Josh S | Rahway | NJ | 7042 | United State | 9/20/25 |
| Azeezat Yus | Queens | NY | 11411 | United State | 9/20/25 |
| Rithik Shetty | New York | NY | 10033 | United State | 9/20/25 |
| Danyah Mou | Garden Grov | CA | 92840 | United State | 9/20/25 |
| Zachary Hod | New York | NY | 10025 | United State | 9/20/25 |
| Marina Furst | Allentown | PA | 18102 | United State | 9/20/25 |
| Eve-Marie G | Montréal | H3G | Canada | | 9/20/25 |
| Sommer Loe | Lawrence | KS | 66044 | United State | 9/20/25 |
| Rhea Grover | San Francisc | CA | 94123 | United State | 9/20/25 |
| Jonathan Vill | San Antonio | TX | 78233 | United State | 9/20/25 |
| Lila Singer | Amherst | MA | 1002 | United State | 9/20/25 |
| Meredith Inv | Trenton | NJ | 8618 | United State | 9/20/25 |
| Sarah P | Richardson | TX | 75081 | United State | 9/20/25 |
| Amira Sch | Washington | DC | 56972 | United State | 9/20/25 |
| Isabel Reidy | trumansburg | NY | 14886 | United State | 9/20/25 |
| Fidah Al-Karr | Palos Hills | IL | 60465 | United State | 9/20/25 |
| Thanes Parar | Vancouver | V5X 2N6 | Canada | | 9/20/25 |
| Nicole Smith | Austin | TX | 78702 | United State | 9/20/25 |
| Ilish Thomas | Auckland | | 1150 | New Zealanc | 9/20/25 |
| Hawa Sow | Columbus | OH | 43201 | United State | 9/20/25 |
| Anahi Boland | Los Angeles | CA | 90062 | United State | 9/20/25 |
| D Tran | Anaheim | CA | 92804 | United State | 9/20/25 |
| Wesley Youn | Los Angeles | CA | 90019 | United State | 9/20/25 |
| Andrea Adan | San Pedro | CA | 90731 | United State | 9/20/25 |
| Eugenia Xu | Palo Alto | CA | 94301 | Croatia | 9/20/25 |
| Tanzina Ali | The Bronx | NY | 10462 | United State | 9/20/25 |
| Sonia Bain | San Leandro | CA | 94577 | United State | 9/20/25 |
| Hamzah Mol | San Antonio | TX | 78240 | United State | 9/20/25 |
| Warren Pfist | Louisville | KY | 40206 | United State | 9/20/25 |
| eslam ahma | Chicago | IL | 60602 | United State | 9/20/25 |
| Metal M | Gaza | | 800001 | Palestinian T | 9/20/25 |
| TJ Linnevers | Marina | CA | 93933 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Shooky Cook | Princeton | NJ | 8540 | United State | 9/20/25 |
| Isabella Han | Everett | MA | 2149 | United State | 9/20/25 |
| Christi L | Staten Island | NY | 10305 | United State | 9/20/25 |
| Megsn Smith | Pittsburgh | PA | 15211 | United State | 9/20/25 |
| alireza vafae | Long Beach | CA | 90804 | United State | 9/20/25 |
| Kylie Caldero | Greenacres | FL | 33463 | United State | 9/20/25 |
| Pablo Nader | Malaga | | 29720 | Spain | 9/20/25 |
| Helen Kim | Long Beach | CA | 90802 | United State | 9/20/25 |
| Elizabeth Lar | Oakland | CA | 94607 | United State | 9/20/25 |
| Julie Greiner | Portland | OR | 97202 | United State | 9/20/25 |
| Mathew Mir | Portland | OR | 97239 | United State | 9/20/25 |
| Raymond Bra | Beirut | | | Lebanon | 9/20/25 |
| Isam Mahmud | Rupom | | | Bangladesh | 9/20/25 |
| Ishikaa Koth | Edison | NJ | 8820 | United State | 9/20/25 |
| Noemi Dunckel | | | | Hungary | 9/20/25 |
| David Kidner | Tarbes | | 65000 | Denmark | 9/20/25 |
| Sarah Willia | Harbor Sprin | MI | 49740 | United State | 9/20/25 |
| Sam Lockwo | London | EC4R | | United Kingd | 9/20/25 |
| Fauzia Nusra | American cit | VA | 111111 | United State | 9/20/25 |
| Sarah Masry | Buford | GA | 30519 | United State | 9/20/25 |
| Ghazi Ahmed | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Rozina Kara | Houston | TX | 77406 | United State | 9/20/25 |
| Nusrat Niva | | | | Bangladesh | 9/20/25 |
| Ashfaq Khan | Brooklyn | NY | 11233 | United State | 9/20/25 |
| Fatima Zend | Bronx | NY | 10462 | United State | 9/20/25 |
| Malcolm Got | Granada Hill | CA | 91344 | United State | 9/20/25 |
| Alyssa Morri | The Bronx | NY | 10461 | United State | 9/20/25 |
| Sohaib Akhte | Alexandria | VA | 22311 | United State | 9/20/25 |
| Solha Khash | Huntington S | NY | 11746 | United State | 9/20/25 |
| Yusuf Selma | Eskişehir | | | Netherlands | 9/20/25 |
| Janna Sawal | Poway | CA | 92064 | United State | 9/20/25 |
| Tanya Pascu | Queens | NY | 11415 | United State | 9/20/25 |
| Ashley Molin | Dallas | TX | 75230 | United State | 9/20/25 |
| Lily Hill | abington | PA | 19001 | United State | 9/20/25 |
| ashley slaugh | Pittsford | NY | 14534 | United State | 9/20/25 |
| Mary Hunt | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Fiona Hanse | Dulles | VA | 20103 | United State | 9/20/25 |
| Marian Mille | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Samia Zama | Allentown | PA | 18104 | United State | 9/20/25 |
| Meghna Phil | New York | NY | 11238 | United State | 9/20/25 |
| Juliana Baku | New York | NY | 10029 | United State | 9/20/25 |
| Hedaya Atie | Brooklyn | NY | 11209 | United State | 9/20/25 |
| Nila Narain | Georgetown | TX | 78628 | United State | 9/20/25 |

| Tara Mahmo | Chicago | IL | 60623 | United State | 9/20/25 |
|---|---|---|---|---|---|
| Aqsa Turk | Spartanburg | SC | 29303 | United State | 9/20/25 |
| Shraddha Jos | New York | NY | 10025 | United State | 9/20/25 |
| Dena Xia | Queens | NY | 11103 | United State | 9/20/25 |
| Danielle Falli | Queens | NY | 11385 | United State | 9/20/25 |
| M S | Iowa City | IA | 52246 | United State | 9/20/25 |
| Emesa Melki | Baltimore | MD | 21218 | United State | 9/20/25 |
| MacKenzie N | Pittsburgh | PA | 15217 | United State | 9/20/25 |
| Diego Figuer | New York | NY | 10019 | United State | 9/20/25 |
| Jorden Kanoz | Pittsburgh | PA | 15220 | United State | 9/20/25 |
| Nathan Yanc | DeSoto | TX | 75115 | United State | 9/20/25 |
| Joshua Georg | Elizabeth | NJ | 7202 | United State | 9/20/25 |
| Robert Chung | Pittsburgh | PA | 15209 | United State | 9/20/25 |
| Nastaran Fai | Brooklyn | NY | 11237 | United State | 9/20/25 |
| kelsey iuliano | Somerset | NJ | 8873 | United State | 9/20/25 |
| Christina Ren | Atlanta | GA | 30307 | United State | 9/20/25 |
| Spencer Levi | Denver | CO | 80012 | United State | 9/20/25 |
| Tavi Gevinso | Brooklyn | NY | 11225 | United State | 9/20/25 |
| Anjali Enjeti | Atlanta | GA | 30328 | United State | 9/20/25 |
| Finnegan Fo | Brooklyn | NY | 11220 | United State | 9/20/25 |
| Sally Leigh | Brookhouse | ENG | LA2 9NR | United Kingd | 9/20/25 |
| Margaret Ma | Pittsburgh | PA | 15213 | United State | 9/20/25 |
| Christopher \ | Asheville | NC | 28804 | United State | 9/20/25 |
| Yumi Shirom | Philadelphia | PA | 19104 | United State | 9/20/25 |
| Areerat Wor | Bangkok | HI | 96822 | Thailand | 9/20/25 |
| tb tb | | | | Greece | 9/20/25 |
| Connor Johns | Pittsboro | NC | 27312 | United State | 9/20/25 |
| C Tyson | Washington | DC | 20011 | United State | 9/20/25 |
| alyssa krull | Williamsburg | IA | 52361 | United State | 9/20/25 |
| Hanna Cope | Chicago | IL | 60602 | United State | 9/20/25 |
| Sabine Khan | Broken Arrov | OK | 74011 | United State | 9/20/25 |
| Mattison Hov | Concord | NH | 3301 | United State | 9/20/25 |
| Prantik Saha | New York | NY | 10025 | United State | 9/20/25 |
| carly harring | Orange City | FL | 32763 | United State | 9/20/25 |
| Violet McDor | Northampto | MA | 1060 | United State | 9/20/25 |
| Michelle Has | Queens | NY | 11429 | United State | 9/20/25 |
| Sarah Shalar | Staten Island | NY | 10314 | United State | 9/20/25 |
| Kira Appelma | Detroit | MI | 48202 | United State | 9/20/25 |
| Muna Salih | | | | Switzerland | 9/20/25 |
| Lia Avila | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Dee Ala | Maple | | L6A | Canada | 9/20/25 |
| Luma Qasho | Plymouth | MI | 48170 | United State | 9/20/25 |
| Sol S | Alexandria | VA | 22306 | United State | 9/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sae Harshbe | San Francisc | CA | | 94122 | United State | 9/20/25 |
| Doris Fajardc | New York | NY | | 11373 | United State | 9/20/25 |
| Niusha Hajik | Brooklyn | NY | | 11226 | United State | 9/20/25 |
| Mary Tippett | Decatur | GA | | 30035 | United State | 9/20/25 |
| Ozlem Gone | Brooklyn | NY | | 11209 | United State | 9/20/25 |
| shaden salim | Clifton | NJ | | 7011 | United State | 9/20/25 |
| Micah Smith | Chicago | IL | | 60615 | United State | 9/20/25 |
| Georgia Will | Birmingham | ENG | B30 | | United Kingd | 9/20/25 |
| Cedar Kirwin | Queens | NY | | 11385 | United State | 9/20/25 |
| Lisa Mendel | Secaucus | NJ | | 7094 | United State | 9/20/25 |
| Marwa Odel | Staten Island | NY | | 10302 | United State | 9/20/25 |
| Anne Riley | Mansfield | MA | | 2048 | United State | 9/20/25 |
| Khola Odeh | Staten Island | NY | | 10303 | United State | 9/20/25 |
| Elliot Pecora | Rochester | NY | | 14609 | United State | 9/20/25 |
| Kareem Hass | Doha | | | | Qatar | 9/20/25 |
| Jenni Bonds | Austin | TX | | 78758 | United State | 9/20/25 |
| Asmaa Odeh | Staten Island | NY | | 10304 | United State | 9/20/25 |
| nilda ortiz | Brooklyn | NY | | 11237 | United State | 9/20/25 |
| Marik Ahmec | Orlando | FL | | 32817 | United State | 9/20/25 |
| Hailey Berty | Seattle | WA | | 98115 | United State | 9/20/25 |
| Andrew Huar | New York | NY | | 11216 | United State | 9/20/25 |
| Roxann Lone | Philadelphia | PA | | 19148 | United State | 9/20/25 |
| Shafkat Chov | Queens | NY | | 11417 | United State | 9/20/25 |
| Tom Johnsor | Seattle | WA | | 98101 | United State | 9/20/25 |
| Sana Ahmad | New York | NY | | 10128 | United State | 9/20/25 |
| Amanda Sim | Bronx | NY | | 10466 | United State | 9/20/25 |
| Jon Feuerstie | Floral Park | NY | | 11001 | United State | 9/20/25 |
| Valerie Bai | Los Angeles | CA | | 90060 | United State | 9/20/25 |
| mana pirnia | Berkeley | | | 94703 | United State | 9/20/25 |
| Starr Jiang | New York | NY | | 10021 | United State | 9/20/25 |
| Dan Sheehar | Jackson | WY | | 83001 | United State | 9/20/25 |
| Marie Kelly | Springfield | PA | | 19064 | United State | 9/20/25 |
| Kaleem Haw | New York | NY | | 11217 | United State | 9/20/25 |
| Aubrey Vinh | New York | NY | | 10035 | United State | 9/20/25 |
| Lara Jirmanu | Detroit | MI | | 48221 | United State | 9/20/25 |
| Mohammad | Lexington | KY | | 40513 | United State | 9/20/25 |
| Dani Finger | Portland | OR | | 97212 | United State | 9/20/25 |
| Lola Labib | New York | NY | | 10012 | United State | 9/20/25 |
| Charlotte Lar | Philadelphia | PA | | 19146 | United State | 9/20/25 |
| Olivia Nordst | Boynton Bea | FL | | 33436 | United State | 9/20/25 |
| Amy Donahu | Milwaukee | WI | | 53212 | United State | 9/20/25 |
| Christina Hilc | New York | NY | | 10025 | United State | 9/20/25 |
| Ashley Doelg | Milwaukee | WI | | 53202 | United State | 9/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Asfia Qaadir | Minneapolis | MN | | 55408 | United State | 9/20/25 |
| Tova Fry | West Orange | NJ | | 7052 | United State | 9/20/25 |
| Olivia Brash | Maplewood | NJ | | 7040 | United State | 9/20/25 |
| Hannah Lusty | Sleepy Hollow | NY | | 10591 | United State | 9/20/25 |
| Alana Mohar | Brooklyn | NY | | 11221 | United State | 9/20/25 |
| Kaitlyn Metz | Houston | TX | | 77092 | United State | 9/20/25 |
| Ingrid Ramir | Milwaukee | WI | | 53214 | United State | 9/20/25 |
| Nicole Benoi | Sanford | ME | | 4073 | United State | 9/20/25 |
| Janelle Jajou | Detroit | MI | | 48272 | United State | 9/20/25 |
| Ahmed Shala | Staten Island | NY | | 10314 | United State | 9/20/25 |
| Jane Andrew | Irvington | NY | | 10533 | United State | 9/20/25 |
| Lauren Sumi | Queens | NY | | 11102 | United State | 9/20/25 |
| Stevie Reime | Milwaukee | WI | | 53216 | United State | 9/20/25 |
| Karen Squire | Franklin | WI | | 53132 | United State | 9/20/25 |
| Ally Fama | Jersey City | NJ | | 7307 | United State | 9/20/25 |
| Sanghyuk Shi | Irvine | CA | | 92697 | United State | 9/20/25 |
| jayson palmc | vail | AZ | | 85641 | United State | 9/20/25 |
| Kaelyn arlt | Milwaukee | WI | | 53212 | United State | 9/20/25 |
| Chris James | Wiscasset | ME | | 4578 | United State | 9/20/25 |
| Anna Blumbe | Bayonne | NJ | | 7002 | United State | 9/20/25 |
| Houria Mosb | Paris | | | 93200 | France | 9/20/25 |
| Kammie Mur | New York | NY | | 10028 | United State | 9/20/25 |
| Taylor Baker | Queens | NY | | 11373 | United State | 9/20/25 |
| Laura Neill | Brooklyn | NY | | 11226 | United State | 9/20/25 |
| Lex Ellenthal | Brooklyn | NY | | 11208 | United State | 9/20/25 |
| Lauren Hobbi | Brooklyn | NY | | 11249 | United State | 9/20/25 |
| Kayden Biddl | Malvern | PA | | 19355 | United State | 9/20/25 |
| Thursdae S | Brooklyn | NY | | 11236 | United State | 9/20/25 |
| Hamid Biglo | London | ENG | W4 1TD | | United Kingd | 9/20/25 |
| Amy P | Washington | DC | | 20024 | United State | 9/20/25 |
| Wei Zhou | Brooklyn | NY | | 11249 | United State | 9/20/25 |
| Zay Crescenc | Detroit | MI | | 48216 | United State | 9/20/25 |
| Hamza Awai | Milwaukee | WI | | 53212 | United State | 9/20/25 |
| Ellen Isaacs | New York | NY | | 10025 | United State | 9/20/25 |
| Ronya Farraj | Freehold | NJ | | 7728 | United State | 9/20/25 |
| Jose Ramirez | Detroit | MI | | 48210 | United State | 9/20/25 |
| L G | Austin | TX | | 78665 | United State | 9/20/25 |
| Manahil Imra | Troy | MI | | 48085 | United State | 9/20/25 |
| Mohammad | Parsippany | NJ | | 7054 | United State | 9/20/25 |
| Ethan Jones | Seattle | WA | | 98160 | United State | 9/20/25 |
| Christina Bla | New York | NY | | 10028 | United State | 9/20/25 |
| Rebecca Luri | Brooklyn | NY | | 11218 | United State | 9/20/25 |
| Christopher S | Birmingham | ENG | B17 9RP | | United Kingd | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| JD Mireles | Brooklyn | NY | 11206 | United State | 9/20/25 |
| Uzma Jafri | Inkster | MI | 48141 | United State | 9/20/25 |
| Tiffany Villac | Brooklyn | NY | 11237 | United State | 9/20/25 |
| Rania Mohar | Brooklyn | NY | 11235 | United State | 9/20/25 |
| Nithila Sivap | Milwaukee | WI | 53151 | United State | 9/20/25 |
| Jamila Taylo | New York | NY | 10029 | United State | 9/20/25 |
| Claire Lacza | Brooklyn | NY | 11201 | United State | 9/20/25 |
| Lillian Udell | The Bronx | NY | 10451 | United State | 9/20/25 |
| Ashna Kashif | | | | Pakistan | 9/20/25 |
| Adrien Messi | Greenfield | MA | 1301 | United State | 9/20/25 |
| Mohammad | New York | NY | 10065 | United State | 9/20/25 |
| Nicole Rivera | Houston | TX | 77002 | United State | 9/20/25 |
| Marion Brigg | Brooklyn | NY | 11215 | United State | 9/20/25 |
| Agnes Eigo | Brooklyn | NY | 11211 | United State | 9/20/25 |
| Pamela Nice | Arlington | VA | 22201 | United State | 9/20/25 |
| Mia Maldona | Queens | NY | 11412 | United State | 9/20/25 |
| malwina anc | Brooklyn | NY | 11237 | United State | 9/20/25 |
| Basyl EC | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Tes Cro | Brooklyn | NY | 11213 | United State | 9/20/25 |
| Garrett Feld | New York | NY | 10028 | United State | 9/20/25 |
| Robert Landr | Miami | FL | 33197 | United State | 9/20/25 |
| Queen Arsen | Brooklyn | NY | 11216 | United State | 9/20/25 |
| Karen Gome | Brooklyn | NY | 11233 | United State | 9/20/25 |
| Michael Aba | New York | NY | 10013 | United State | 9/20/25 |
| Kas K | Queens | NY | 11360 | United State | 9/20/25 |
| Cassandra Li | New York | NY | 10030 | United State | 9/20/25 |
| Uswai Husna | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Saara Arshid | Valley Strear | NY | 11580 | United State | 9/20/25 |
| Nertil Veliu | Staten Islanc | NY | 10306 | United State | 9/20/25 |
| Mathew Kas | Brooklyn | NY | 11238 | United State | 9/20/25 |
| Jasmin sabir | Tampa | FL | 33619 | United State | 9/20/25 |
| Benjamin Ja | Queens | NY | 11385 | United State | 9/20/25 |
| Jamiel Abed | Chicago | IL | 60602 | United State | 9/20/25 |
| Evelyn Mend | Clifton | NJ | 7011 | United State | 9/20/25 |
| Ruhma Uma | Sacramento | CA | 95829 | United State | 9/20/25 |
| Hira Tariq | bayonne | NJ | 7002 | United State | 9/20/25 |
| Haleh Sheikh | Mountain Vie | CA | 94040 | United State | 9/20/25 |
| Yoongi Tom | San Francisc | CA | 94109 | United State | 9/20/25 |
| Francesca Fr | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Tasfiah Rahr | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Zayneb Mofl | Brooklyn | NY | 11210 | United State | 9/20/25 |
| Adam Hasan | Islip | NY | 11751 | United State | 9/20/25 |
| Oliver Silverr | Brooklyn | NY | 11226 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Abigail Wu | Berkeley | CA | 94709 | United State | 9/20/25 |
| Liam C | New York | NY | 10025 | United State | 9/20/25 |
| Zakarya Aly | Staten Island | NY | 10304 | United State | 9/20/25 |
| axmed maxa | new york city | NY | 11233 | United State | 9/20/25 |
| Change Make | New York | NY | 10014 | United State | 9/20/25 |
| Genessee Flo | Queens | NY | 11385 | United State | 9/20/25 |
| Bayan R | Houston | TX | 77077 | United State | 9/20/25 |
| Hiam Abbas | nEW YORK, | NY | 10455 | United State | 9/20/25 |
| AJ Tuijn | Haarlem | | 2011 AD | Netherlands | 9/20/25 |
| Devon Krishn | New York | NY | 10025 | United State | 9/20/25 |
| Dea Lears | Phoenix | AR | 850003 | United State | 9/20/25 |
| Feefa Adel | Brooklyn | NY | 11215 | United State | 9/20/25 |
| Nis M | Brooklyn | NY | 11204 | United State | 9/20/25 |
| Molly Perini | Brooklyn | NY | 11222 | United State | 9/20/25 |
| jasmeen nijja | New York | NY | 10004 | United State | 9/20/25 |
| Mahnoor She | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Ilsa Miller | Oberlin | OH | 44074 | United State | 9/20/25 |
| Naisha Rand | Frisco | TX | 75034 | United State | 9/20/25 |
| Bettny Mazu | Milwaukee | WI | 53212 | United State | 9/20/25 |
| Kathryn Wod | Milwaukee | WI | 53215 | United State | 9/20/25 |
| Olivia Winte | Port Jefferso | NY | 11776 | United State | 9/20/25 |
| August Schw | Knoxville | TN | 37909 | United State | 9/20/25 |
| Amal Abbass | New York | NY | 10032 | United State | 9/20/25 |
| Gav Meiri | New York | NY | 10029 | United State | 9/20/25 |
| mariam alqif | brooklyn | NY | 11203 | United State | 9/20/25 |
| Sophia Gurul | New York | NY | 10027 | United State | 9/20/25 |
| Jawaria Rash | Valley Strean | NY | 11580 | United State | 9/20/25 |
| Siling Zhang | Vancouver | | V5Z2L7 | Canada | 9/20/25 |
| Kristen Kern | Lubbock | TX | 79414 | New Zealand | 9/20/25 |
| Sophie Luo | Brooklyn | NY | 11236 | United State | 9/20/25 |
| Kelsey Lee | Brooklyn | NY | 11238 | United State | 9/20/25 |
| Maha Esa | Staten Island | NY | 10314 | United State | 9/20/25 |
| Madeline Lev | Brooklyn | NY | 11210 | United State | 9/20/25 |
| Beaumont M | Gainesville | FL | 32606 | United State | 9/20/25 |
| Ala Jaarah | Staten Island | NY | 10301 | United State | 9/20/25 |
| Raina Lower | Humble | TX | 77346 | United State | 9/20/25 |
| Rocio Guay | Brooklyn | NY | 11249 | United State | 9/20/25 |
| Michelle Zitt | San Diego | CA | 92104 | United State | 9/20/25 |
| Loay Elasma | Staten Island | NY | 10305 | United State | 9/20/25 |
| Marcia Burns | Louisville | KY | 40204 | United State | 9/20/25 |
| Cindy Menjiv | San Pedro | CA | 90731 | United State | 9/20/25 |
| Liza Zak | Toronto | | M6B | Canada | 9/20/25 |
| mckenzie sm | West Kelowna | | V1Z | Canada | 9/20/25 |

| Name | City | State | ZIP | Country | Date |
|------|------|-------|-----|---------|------|
| Ashley Higgi | Cape Coral | FL | 33909 | United State | 9/20/25 |
| Sam Vamos | Mount Kisco | NY | 10549 | United State | 9/20/25 |
| Paige Daniel | Tucson | AZ | 85705 | United State | 9/20/25 |
| Ameerah Bri | Anchorage | AK | 99057 | United State | 9/20/25 |
| Yasmeen Ma | Virginia Bea | VA | 23464 | United State | 9/20/25 |
| catie blum | Oklahoma Ci | OK | 73129 | United State | 9/20/25 |
| Aimen Rahm | Iselin | NJ | 8830 | United State | 9/20/25 |
| Azra Julevic | Ridgewood | NY | 11385 | United State | 9/20/25 |
| Taylor MacD | Seattle | WA | 98168 | United State | 9/20/25 |
| Samuel Avila | Elizabeth | NJ | 7202 | United State | 9/20/25 |
| Patrick Estell | Lima | OH | 45801 | United State | 9/20/25 |
| Coyote Rosa | Brooklyn | NY | 11210 | United State | 9/20/25 |
| Nicole Moor | Silver Spring | MD | 20905 | United State | 9/20/25 |
| Taylor Limbe | Minneapolis | MN | 55426 | United State | 9/20/25 |
| Caitlyn Gietl | Trinidad | CO | 81082 | United State | 9/20/25 |
| Lynsey Heske | St. Louis | MO | 63021 | United State | 9/20/25 |
| Hannah Edw | Whittier | CA | 90605 | United State | 9/20/25 |
| julie begalli | Newark | NJ | 7105 | United State | 9/20/25 |
| Ahmad DeCh | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Kira Brown | New York | NY | 10028 | United State | 9/20/25 |
| Abel Anguiar | Concord | CA | 94520 | United State | 9/20/25 |
| Kayla Egan | San Diego | CA | 92129 | United State | 9/20/25 |
| Jacob Pinkne | Portland | OR | 97209 | United State | 9/20/25 |
| Anahita Dsilv | Toronto | M6M | Canada | | 9/20/25 |
| Mary McGint | Dublin | | | Ireland | 9/20/25 |
| Laura Carlsor | West Hollyw | CA | 90069 | United State | 9/20/25 |
| Erin McNam | Roseville | MN | 55113 | United State | 9/20/25 |
| Kevin Monah | Seattle | WA | 98198 | United State | 9/20/25 |
| Aliza Ali | College Stati | TX | 77845 | United State | 9/20/25 |
| Kahla Cornet | Cincinnati | OH | 45241 | United State | 9/20/25 |
| Shiva Das | nyc | NY | 10019 | United State | 9/20/25 |
| Lacey McNer | Portland | OR | 97216 | United State | 9/20/25 |
| Elizabeth Rya | Columbus | OH | 43202 | United State | 9/20/25 |
| Ismaail Qaiy | Charlotte | NC | 28217 | United State | 9/20/25 |
| Sinead Kirby | Cape Town | | | South Africa | 9/20/25 |
| Helen Do | Whittier | CA | 90605 | United State | 9/20/25 |
| Katie Thorpe | Washington | DC | 20011 | United State | 9/20/25 |
| Adam Schoo | New York | NY | 10028 | United State | 9/20/25 |
| Walker Johns | Brooklyn | NY | 11205 | United State | 9/20/25 |
| Leyah Chouq | Houston | TX | 77092 | United State | 9/20/25 |
| Jacob Yoss | Littleton | CO | 80126 | United State | 9/20/25 |
| Rachel Baile | Point Pleasa | NJ | 8742 | United State | 9/20/25 |
| Evelyn Casta | San Diego | CA | 92104 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Megan Rom: | Denver | CO | 80204 | United State | 9/20/25 |
| Sam T-H | Kensington | MD | 20895 | United State | 9/20/25 |
| Katie Ruth | Sacramento | CA | 95825 | United State | 9/20/25 |
| alex bellavar | Gatineau | | J9H | Canada | 9/20/25 |
| Carolyn Kelly | Souderton | PA | 18964 | United State | 9/20/25 |
| Fares Sawall | Glasgow | SCT | G22 | United Kingd | 9/20/25 |
| Samuel John | Philadelphia | PA | 19125 | United State | 9/20/25 |
| Katherine Be | Clinton | CT | 6413 | Austria | 9/20/25 |
| Sadie Laughl | Grand Rapid: | MI | 49507 | United State | 9/20/25 |
| Carlos Wolf | Santa Clara | CA | 95052 | United State | 9/20/25 |
| McKenzie Pe | Salt Lake City | UT | 84107 | United State | 9/20/25 |
| Federica Qua | Chicago | IL | 60639 | United State | 9/20/25 |
| Melanie Pacl | Beckenham | ENG | BR3 5BX | United Kingd | 9/20/25 |
| Lindsey Hinn | Reading | PA | 19611 | United State | 9/20/25 |
| Aketzali Zele | Milpitas | CA | 95035 | United State | 9/20/25 |
| Genesis Serr | Mesa | AZ | 85629 | United State | 9/20/25 |
| Max Wasser | Pittsburgh | PA | 15216 | United State | 9/20/25 |
| Mia Hansen | Queen Creek | AZ | 85142 | United State | 9/20/25 |
| kaitlyn samp | Pasadena | CA | 91104 | United State | 9/20/25 |
| Constance Ha | Fort Lauderd | FL | 33304 | United State | 9/20/25 |
| Nia Aldridge | Fayetteville | NC | 28306 | United State | 9/20/25 |
| Sophie Meier | Santee | CA | 92071 | United State | 9/20/25 |
| Michelle Roj: | Riverside | CA | 92505 | United State | 9/20/25 |
| Victoria Sun | Oakland | CA | 94606 | United State | 9/20/25 |
| Sophie Kane | Decatur | IL | 62526 | United State | 9/20/25 |
| Randi Axelro | Brooklyn | NY | 11211 | United State | 9/20/25 |
| Abigail Todra | Tappan | NY | 10983 | United State | 9/20/25 |
| Anye Colbert | Spring | TX | 77373 | United State | 9/20/25 |
| Amanda Deb | Glendale | CA | 91206 | United State | 9/20/25 |
| Alana Bucha | Lincoln | AP | L0R1S0 | Canada | 9/20/25 |
| Rebecca Rior | Fairfield | CA | 94533 | United State | 9/20/25 |
| A Sood | Troy | MI | 48083 | United State | 9/20/25 |
| Annika Johns | Kansas City | KS | 64110 | United State | 9/20/25 |
| Logan Abria | Louisville | KY | 40218 | United State | 9/20/25 |
| Katelyn Koni | Lexington | KY | 40502 | United State | 9/20/25 |
| AnnaRae Ma | Waterville | NY | 13480 | United State | 9/20/25 |
| Bryant Zunig | Falls Church | VA | 22046 | United State | 9/20/25 |
| Bella Murna | Davis | CA | 95616 | United State | 9/20/25 |
| Jessica Larso | Lithia | FL | 33547 | United State | 9/20/25 |
| Thaddeus M | Mission Viej | CA | 92692 | United State | 9/20/25 |
| Natacha Jens | Herlev | | 2730 | Denmark | 9/20/25 |
| Lina Sanstea | Kennesaw | GA | 30144 | United State | 9/20/25 |
| Andrea Mont | Burlingame | CA | 94010 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Jillian Kolbe | Portland | OR | | 97214 | United State | 9/20/25 |
| Iris Bonilla | San Francisc | CA | | 94132 | United State | 9/20/25 |
| Lea Trigonis | Tucson | AZ | | 85719 | United State | 9/20/25 |
| Sydney Fafin | Jacksonville | FL | | 32216 | United State | 9/20/25 |
| Ally Jeffry | Fair Oaks | CA | | 95628 | United State | 9/20/25 |
| Connor McHu | Havertown | PA | | 19083 | United State | 9/20/25 |
| Cecil Abbott | Columbus | OH | | 43209 | United State | 9/20/25 |
| Omar Mousa | Toronto | | M6N | | Canada | 9/20/25 |
| Niko Mundt | Chicago | IL | | 60602 | United State | 9/20/25 |
| Hanna Strupr | Ehingen | | | | Finland | 9/20/25 |
| Olivia Kormo | Lexington | MA | | 2421 | United State | 9/20/25 |
| Ryan Bargoil | Denver | CO | | 80230 | United State | 9/20/25 |
| Hannah Davis | | | | | New Zealand | 9/20/25 |
| kiera cox | Peoria Heigh | IL | | 61616 | United State | 9/20/25 |
| Emery He | Wilmette | IL | | 60091 | United State | 9/20/25 |
| Betty Chu | Oakland | CA | | 94610 | United State | 9/20/25 |
| stacy martin | El Paso | TX | | 79936 | United State | 9/20/25 |
| Julian Bozzo | Roseville | CA | | 95765 | United State | 9/20/25 |
| Anisha Patel | | | | | Ireland | 9/20/25 |
| Peyton Kim-L | Radford | VA | | 24141 | United State | 9/20/25 |
| Hannah Flynn | Edinboro | PA | | 16412 | United State | 9/20/25 |
| Matie Hill | Wembley | ENG | HA0 | | United Kingd | 9/20/25 |
| Anna Willian | New York | NY | | 10024 | United State | 9/20/25 |
| Christa Luft | Columbus | OH | | 43202 | United State | 9/20/25 |
| Christine Cor | Vista | CA | | 92083 | United State | 9/20/25 |
| Daniel Dyrek | Bloomington | IL | | 61701 | United State | 9/20/25 |
| Emilie Castill | New York | NY | | 10025 | United State | 9/20/25 |
| Tawny Nalle | Kennewick | WA | | 99338 | United State | 9/20/25 |
| Vivian L | Toronto | | M5A | | Canada | 9/20/25 |
| Samantha Lc | Minneapolis | MN | | 55442 | United State | 9/20/25 |
| Madison Old | Pomona | CA | | 91766 | United State | 9/20/25 |
| Taylor Cliftor | Ann Arbor | MI | | 48104 | United State | 9/20/25 |
| Luna F | Silver Spring | MD | | 20902 | United State | 9/20/25 |
| maritza gale | Aberdeen | WA | | 98520 | United State | 9/20/25 |
| Maz Starr | Denver | CO | | 80223 | United State | 9/20/25 |
| Tara Wright | Ashburn | VA | | 20148 | United State | 9/20/25 |
| Crystal Lu | Philadelphia | PA | | 19104 | United State | 9/20/25 |
| Hope S | Durham | NC | | 27705 | United State | 9/20/25 |
| Katie Chun | Philadelphia | PA | | 19122 | United State | 9/20/25 |
| Finn Verdonk | Swarthmore | PA | | 19081 | United State | 9/20/25 |
| Angelina Bas | Denver | CO | | 80238 | United State | 9/20/25 |
| Emma van K | Brunswick | ME | | 4011 | United State | 9/20/25 |
| Laura Crabtre | Yukon | OK | | 73099 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| charmaine te | North Cantor | OH | 44720 | United State | 9/20/25 |
| Christopher 1 | Phoenix | AZ | 85048 | United State | 9/20/25 |
| Alyssa Lo | Chicago | IL | 60623 | United State | 9/20/25 |
| R Yates | Pully | | | Switzerland | 9/20/25 |
| Emily Hunt | Raleigh | NC | 27612 | United State | 9/20/25 |
| Tania Hincap | Plainfield | NJ | 7060 | United State | 9/20/25 |
| elizabeth yu | Brooklyn | NY | 11223 | United State | 9/20/25 |
| Kayla McKeo | Trenton | | K8V | Canada | 9/20/25 |
| Maddie Abel | Chicago | IL | 60602 | United State | 9/20/25 |
| Lesley Baez | Brooklyn | NY | 11237 | United State | 9/20/25 |
| Vania Castar | Burbank | CA | 91505 | United State | 9/20/25 |
| Victoria Scot | Wellington | | | New Zealanc | 9/20/25 |
| Ariana Velez | Mamaroneck | NY | 10543 | United State | 9/20/25 |
| Zada Olig | Minneapolis | MN | 55422 | United State | 9/20/25 |
| Isabella Pelli | Los Angeles | CA | 90044 | United State | 9/20/25 |
| Briana Rome | Seattle | WA | 98102 | United State | 9/20/25 |
| Ava Murphy | Roseburg | OR | 97470 | United State | 9/20/25 |
| Katrina Dy | San Jose | CA | 95133 | United State | 9/20/25 |
| Justice Gowi | Detroit | MI | 48227 | United State | 9/20/25 |
| Meghan Guir | Pittsburgh | PA | 15205 | United State | 9/20/25 |
| Kimberly Sar | Bonney Lake | WA | 98391 | United State | 9/20/25 |
| Amy Davis | Westmont | IL | 60559 | United State | 9/20/25 |
| Karina Herna | Los Angeles | CA | 91602 | United State | 9/20/25 |
| Abigail Blatz | Coralville | IA | 52241 | United State | 9/20/25 |
| Ada Lam | Glendale | AZ | 85301 | United State | 9/20/25 |
| Rebecca Goy | New YorkEdi | NJ | 88 | United State | 9/20/25 |
| Renay Van D | Winnipeg | | R3J 2G2 | Canada | 9/20/25 |
| Ariana Ortiz | Bayonne | NJ | 7002 | United State | 9/20/25 |
| Paige M | New York | NY | 10118 | United State | 9/20/25 |
| Isabela Ibarr | San Diego | CA | 92126 | United State | 9/20/25 |
| Alexandra Ri | Hawaiian Ga | CA | 90716 | United State | 9/20/25 |
| Aminah Muh | Houston | TX | 77081 | United State | 9/20/25 |
| Ann Jarrar | San Jose | CA | 95123 | United State | 9/20/25 |
| Emma Dusto | Andover | ENG | SP10 | United Kingd | 9/20/25 |
| Elyza Calonz | Bergenfield | NJ | 7621 | United State | 9/20/25 |
| Erin Thurmar | Cherry Hill | NJ | 8003 | United State | 9/20/25 |
| Lindsay Man | Wyanet | IL | 61379 | United State | 9/20/25 |
| Toby Vance | Chandler | AZ | 85225 | United State | 9/20/25 |
| Jaydene Peni | San Diego | CA | 92101 | United State | 9/20/25 |
| Lauren Rami | Washington | DC | 20010 | United State | 9/20/25 |
| arisha kavi | Minneapolis | MN | 55414 | United State | 9/20/25 |
| Sophia Burke | Austin | TX | 78759 | United State | 9/20/25 |
| Rachel Strou | Anaheim | CA | 92802 | United State | 9/20/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Danielle Harr | New York | NY | 10017 | United State | 9/20/25 |
| Patrick Doon | Red Bank | NJ | 7701 | United State | 9/20/25 |
| Alexandria M | Chocago | IL | 60647 | United State | 9/20/25 |
| Sara Falluji | Lexington | KY | 40514 | United State | 9/20/25 |
| Tori Verret | Perth | | 6053 | Australia | 9/20/25 |
| Jessica Kenn | Topanga | CA | 90290 | United State | 9/20/25 |
| Heather Ren | Denver | CO | 80204 | United State | 9/20/25 |
| Sarah Nadal | Commerce C | CO | 80022 | United State | 9/20/25 |
| Emiko Brook | Saint Paul | MN | 55106 | United State | 9/20/25 |
| Dania Nazar | | | | Pakistan | 9/20/25 |
| Aurora Rioja | san antonio | TX | 55436 | United State | 9/20/25 |
| Alex W. | Oxnard | CA | 93036 | United State | 9/20/25 |
| fae daniel | Yonkers | NY | 10701 | United State | 9/20/25 |
| Rob Sobotnik | Queens | NY | 11385 | United State | 9/20/25 |
| Yasmine Mcl | Ottawa | K2C 0G4 | | Canada | 9/20/25 |
| sophia loretc | Winter Gard | FL | 34787 | United State | 9/20/25 |
| Mishri Pettinger | | | | New Zealand | 9/20/25 |
| Claire Parke | Caledonia | N3W1M6 | | Canada | 9/20/25 |
| Esther Folara | Williamstow | NJ | 8094 | United State | 9/20/25 |
| Max Eggen | Yonkers | NY | 10701 | United State | 9/20/25 |
| Adam Idris | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Chadia El hajouji | | | | Morocco | 9/20/25 |
| Siobahn Haut | Anaheim | CA | 92805 | United State | 9/20/25 |
| Andrea Patin | Pacoima | CA | 92618 | United State | 9/20/25 |
| Jonnie Peder | Seattle | WA | 98199 | United State | 9/20/25 |
| Jess Fortier | Winkler | R6W | | Canada | 9/20/25 |
| Shea Yester | Honolulu | HI | 96816 | United State | 9/20/25 |
| Saranya Yog | Toronto | M6G | | Canada | 9/20/25 |
| Rebekka Mas | Boca Raton | FL | 33433 | United State | 9/20/25 |
| Alexis Ander | Brooklyn | NY | 11226 | United State | 9/20/25 |
| Monica Luis- | Olive Branch | MS | 38654 | United State | 9/20/25 |
| Mariah Apoll | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Lily Covey | Marion | IL | 62959 | United State | 9/20/25 |
| Ryan Stair | Los Angeles | CA | 90037 | United State | 9/20/25 |
| Joseph Galea | Chicago | IL | 60616 | United State | 9/20/25 |
| Rana Elhag | Toledo | OH | 43613 | United State | 9/20/25 |
| Louisa Nigeti | Arnsberg | | 59757 | Germany | 9/20/25 |
| Nia King | Pittsburgh | PA | 15212 | United State | 9/20/25 |
| Celine Claahs | Plano | IL | 60545 | United State | 9/20/25 |
| Danielle Barr | Jackson | WY | 83001 | United State | 9/20/25 |
| Megan Godd | Corona | CA | 92882 | United State | 9/20/25 |
| Katherine Ch | Basking Ridg | NJ | 7920 | United State | 9/20/25 |
| Siri B | Brooklyn | NY | 11213 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Celina Ander | Los Angeles | CA | 90042 | United State | 9/20/25 |
| Michelle Killi | Buffalo | NY | 14217 | United State | 9/20/25 |
| Lauren Voss | New York | NY | 10029 | United State | 9/20/25 |
| Teuaki Uepi | Riverside | CA | 92509 | United State | 9/20/25 |
| Kayleigh salil | Melbourne | | 3067 | Australia | 9/20/25 |
| Herendira Al | La Jolla | CA | 92037 | United State | 9/20/25 |
| Ro Agatep | Sacramento | CA | 95820 | United State | 9/20/25 |
| Kesley Herod | Cartersville | GA | 30120 | United State | 9/20/25 |
| Lillie Wendy | Jaguarari | | | Brazil | 9/20/25 |
| Ishrat Jabin | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Emma Sucho | Aliso Viejo | CA | 92656 | United State | 9/20/25 |
| David Lopez | Northridge | CA | 91325 | United State | 9/20/25 |
| Alicia Khatt I | Sioux Falls | SD | 57104 | United State | 9/20/25 |
| Dylan Fredric | New York | NY | 10451 | United State | 9/20/25 |
| Julia N | Centreville | VA | 20120 | United State | 9/20/25 |
| Emily Salced | Seattle | WA | 98121 | United State | 9/20/25 |
| Melisa Castil | New York | NY | 10031 | United State | 9/20/25 |
| Aleah Garnic | Long Beach | CA | 90808 | United State | 9/20/25 |
| Rehnuma Nu | Brooklyn | NY | 11237 | United State | 9/20/25 |
| Andrew Mas | Las Vegas | NV | 89149 | United State | 9/20/25 |
| Sarah Martir | Middle Island | NY | 11953 | United State | 9/20/25 |
| ed b | Guelph | N1L | | Canada | 9/20/25 |
| Le T | San Leandro | CA | 94578 | United State | 9/20/25 |
| Amanda Kayl | Tea | SD | 57064 | United State | 9/20/25 |
| Sajila Hossai | Denver | CO | 80204 | United State | 9/20/25 |
| Jiawen Tan | Melbourne | | 3000 | Australia | 9/20/25 |
| Haley Vetter | St. Petersbur | FL | 37222 | United State | 9/20/25 |
| leah twillma | Birmingham | AL | 35215 | United State | 9/20/25 |
| Ashlee Wilsc | Anaheim | CA | 92805 | United State | 9/20/25 |
| Maksymilian | Marietta | GA | 30236 | United State | 9/20/25 |
| drew lessard | toronto | m4y | | Canada | 9/20/25 |
| Allison Schae | Morrisville | PA | 19067 | United State | 9/20/25 |
| Jasmine Mat | San Diego | CA | 92122 | United State | 9/20/25 |
| K Persinger | Riverside | CA | 92505 | United State | 9/20/25 |
| Erin An | Los Angeles | CA | 90017 | United State | 9/20/25 |
| Julia S | Oakland | CA | 94611 | United State | 9/20/25 |
| Ryan Vega | Spring Hill | FL | 34608 | United State | 9/20/25 |
| Rasha Fakh | Amman | | 11194 | Jordan | 9/20/25 |
| Liz A | Boston | MA | 2114 | United State | 9/20/25 |
| Linda Green | Mt Rainier | MD | 20712 | United State | 9/20/25 |
| Jennifer Vara | Revere | MA | 2151 | United State | 9/20/25 |
| Lyndee Trost | Los Angeles | CA | 90018 | United State | 9/20/25 |
| Ashley Coron | Madison | WI | 53704 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sebastien Ri| | Denver | CO | 80238 | United State | 9/20/25 |
| Trinda Shaul| | Temple | PA | 19560 | United State | 9/20/25 |
| Ty Robinson | San Antonio | TX | 78254 | United State | 9/20/25 |
| Callista Wea | Phoenix | AZ | 85036 | United State | 9/20/25 |
| Dayle Rafter | Sydney | | 2145 | Australia | 9/20/25 |
| Andy Mitche| | Birmingham | AL | 35222 | United State | 9/20/25 |
| Madison Jera| | Washington | DC | 20009 | United State | 9/20/25 |
| Kellen Gaspa| | Union City | CA | 94587 | United State | 9/20/25 |
| Haley Horton | Scottsdale | AZ | 85257 | United State | 9/20/25 |
| Jessica Ande| | Urbandale | IA | 50322 | United State | 9/20/25 |
| Nancy Rose | Valley Strear| | NY | 11580 | United State | 9/20/25 |
| Callie Anders| | Philadelphia | PA | 19128 | United State | 9/20/25 |
| Athena Yiv | Norwalk | CA | 90650 | United State | 9/20/25 |
| Rachel Abler | Bayonne | NJ | 7002 | United State | 9/20/25 |
| Joey Huizar | Chicago | IL | 60602 | United State | 9/20/25 |
| jade greene | Cookeville | TN | 38506 | United State | 9/20/25 |
| Tilia Fu | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Viridiana Col| | North Hollyw| | CA | 91601 | United State | 9/20/25 |
| Ariana Carr | Frisco | TX | 75034 | United State | 9/20/25 |
| Ashleigh Hok| | Alpharetta | GA | 30004 | United State | 9/20/25 |
| Megan Stoug| | Mount Prosp| | IL | 60056 | United State | 9/20/25 |
| Oliver Lee | Yakima | WA | 98908 | United State | 9/20/25 |
| James Wrigh| | Atlanta | GA | 30324 | United State | 9/20/25 |
| Jarrett Irish | Atlanta | GA | 30339 | United State | 9/20/25 |
| Zayla White | Summerville | SC | 29486 | United State | 9/20/25 |
| Nina Lunn | Woburn | MA | 1801 | United State | 9/20/25 |
| Amaya Robe | Atlanta | GA | 30309 | United State | 9/20/25 |
| Brandon Roig| | New York | NY | 10021 | United State | 9/20/25 |
| Lydia Thorup | West Valley | UT | 84120 | United State | 9/20/25 |
| Kristie Bringl| | Portland | OR | 97232 | United State | 9/20/25 |
| Mina Santha | Houston | TX | 77030 | United State | 9/20/25 |
| Lillian Tutt | Knoxville | TN | 37932 | United State | 9/20/25 |
| Raven Stewa| | Suwanee | GA | 30024 | United State | 9/20/25 |
| Claire Finglel| | Galway | | | Ireland | 9/20/25 |
| Hailey Angel | Weaverville | NC | 28787 | United State | 9/20/25 |
| Kiana Steppe| | Philadelphia | PA | 19132 | United State | 9/20/25 |
| Kierstin Mau | Austin | TX | 78704 | United State | 9/20/25 |
| Julia Padro | New York | NY | 10035 | United State | 9/20/25 |
| Javaria Yous| | Seattle | WA | 98109 | United State | 9/20/25 |
| Joel Cunning| | Brooklyn | NY | 11210 | United State | 9/20/25 |
| Morgan Kieo | Los Angeles | CA | 90004 | United State | 9/20/25 |
| McKaylah Ka | Portland | OR | 97201 | United State | 9/20/25 |
| Deema Alaw | Philadelphia | PA | 19142 | United State | 9/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ali Minette | Hanover | MN | | 55341 | United State | 9/20/25 |
| lindsay langf | Chicago | IL | | 60651 | United State | 9/20/25 |
| Natassja Bri§ | Brisbane | | | 4031 | Australia | 9/20/25 |
| Ella Murphy | Rotorua | | | | New Zealand | 9/20/25 |
| sarah micion | Bend | OR | | 97702 | United State | 9/20/25 |
| Jonell Aban | San Francisco | CA | | 94112 | United State | 9/20/25 |
| Annie McDor | Toronto | | M5V | | Canada | 9/20/25 |
| Ashley Leder | Cedarburg | WI | | 53012 | United State | 9/20/25 |
| Francesca Io| | Cori | | | 4010 | Italy | 9/20/25 |
| Tommy Starl | Ogden | UT | | 84403 | United State | 9/20/25 |
| Elena Papani | Salt Lake City | UT | | 84105 | United State | 9/20/25 |
| Roman Abels | Pittsburgh | PA | | 15203 | United State | 9/20/25 |
| Atziri Marqu | London | CA | EC4R | | United Kingd | 9/20/25 |
| Robin Kowa | State College | PA | | 16801 | United State | 9/20/25 |
| Aliasgher Wa | Nairobi | | | | Kenya | 9/20/25 |
| Jay Whang | Brooklyn | NY | | 11216 | United State | 9/20/25 |
| Jendy DeLeo | Pittsburgh | PA | | 15213 | United State | 9/20/25 |
| Elizabeth Az | West Haven | CT | | 6516 | United State | 9/20/25 |
| Molly Pitzen | Minneapolis | MN | | 55407 | United State | 9/20/25 |
| Jenny Colling | Leeds | ENG | LS8 | | United Kingd | 9/20/25 |
| Grace Gorsu | The Dalles | OR | | 97058 | United State | 9/20/25 |
| alexa lomina | fredericksbur | VA | | 24015 | United State | 9/20/25 |
| Sally Modzel | Denver | CO | | 80218 | United State | 9/20/25 |
| Carmen Chov | San Francisco | CA | | 94122 | United State | 9/20/25 |
| Samuel Mira | Oakland | CA | | 94611 | United State | 9/20/25 |
| Brooklyn Sta | Chicago | IL | | 53703 | United State | 9/20/25 |
| Mackenzie S| | Los Angeles | CA | | 90011 | United State | 9/20/25 |
| Maya Hendri | Atlantic City | NJ | | 8401 | United State | 9/20/25 |
| Tatiana Ortiz | Tampa | FL | | 33617 | United State | 9/20/25 |
| Nikole Carrol | Middletown | NJ | | 7748 | United State | 9/20/25 |
| Aaliah Hartle | Broomfield | CO | | 80020 | United State | 9/20/25 |
| Sophie McBr | Colorado Spr | CO | | 80916 | United State | 9/20/25 |
| Lily Evanochl | Regina | | S4N | | Canada | 9/20/25 |
| Andrea Galva | Burlington | WI | | 53105 | United State | 9/20/25 |
| Aarika Walke | Mount Verno | WA | | 98273 | United State | 9/20/25 |
| Allisen Math | Alpine | UT | | 84004 | United State | 9/20/25 |
| Nguyen Le | Omaha | NE | | 68105 | United State | 9/20/25 |
| Chelsey Hern | Anaheim | CA | | 92802 | United State | 9/20/25 |
| Becky Madse | Toronto | | M6E | | Canada | 9/20/25 |
| Alexis Unger | Pittsburgh | PA | | 15217 | United State | 9/20/25 |
| Madison Rey | San Antonio | TX | | 78221 | United State | 9/20/25 |
| Monami Nag | NEW YORK | NY | | 11103 | United State | 9/20/25 |
| Laura Randal | Pasadena | CA | | 91101 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Avery Maldo | Brooklyn | NY | 11237 | United State | 9/20/25 |
| Sumona Das | Fairfield | CA | 94533 | United State | 9/20/25 |
| Alyssa Boudr | Thibodaux | LA | 70301 | United State | 9/20/25 |
| Avery Barbis | Paterson | NJ | 7513 | United State | 9/20/25 |
| Cari Johnson | Salt Lake City | UT | 84115 | United State | 9/20/25 |
| Zofia Nuc | Poznań | | | Poland | 9/20/25 |
| Amy Collins | Lakewood | CO | 80232 | United State | 9/20/25 |
| Tringa Rexhı | Hamilton | L8N2K2 | | Canada | 9/20/25 |
| Andy Sharfm | Pittsburgh | PA | 15224 | United State | 9/20/25 |
| Angelica Cas | New York | NY | 10014 | United State | 9/20/25 |
| Issy Copley-s | Prahran | | 3181 | Australia | 9/20/25 |
| Angel Foote | Philadelphia | PA | 19111 | United State | 9/20/25 |
| Amy-Lee Att | Sydney | | 2007 | Australia | 9/20/25 |
| Riham Farah | Brampton | L6S | | Canada | 9/20/25 |
| Devi Gopinat | Surrey | V3Z | | Canada | 9/20/25 |
| Anissa Ibrahi | Nashville | TN | 37206 | United State | 9/20/25 |
| Danielle Wal | Greenville | NC | 27858 | United State | 9/20/25 |
| Tracy Post Te | Brooklyn | NY | 11201 | United State | 9/20/25 |
| Ellyn Eivers | Brooklyn | NY | 11201 | United State | 9/20/25 |
| natalie rodriç | Los Angeles | CA | 90019 | United State | 9/20/25 |
| Calvin Schell | Winter Gard | FL | 34787 | United State | 9/20/25 |
| Rosie Khan | Austin | TX | 78767 | United State | 9/20/25 |
| Tally Voedisc | Columbus | OH | 43229 | United State | 9/20/25 |
| Vanessa Per | Clayton | NC | 27520 | United State | 9/20/25 |
| Hanna McCa | Gold Coast | QLD | 4220 | Australia | 9/20/25 |
| Cassie Filjon | Atlanta | GA | 30318 | United State | 9/20/25 |
| Priscilla Whe | Dorchester C | MA | 2124 | United State | 9/20/25 |
| chris aidala | Richmond | VA | 23223 | United State | 9/20/25 |
| Jaq Dalziel | Oakland | CA | 94612 | United State | 9/20/25 |
| Ayah Elsayec | Brooklyn | NY | 11229 | United State | 9/20/25 |
| Casey Buisso | Stockton | CA | 95215 | United State | 9/20/25 |
| Hiba Shaikh | Somerset | NJ | 8873 | United State | 9/20/25 |
| Merritt Leidy | Philadelphia | PA | 19121 | United State | 9/20/25 |
| Heaven Wils | Durham | NC | 27707 | United State | 9/20/25 |
| Rachel Cañas | New York | NY | 10009 | Ireland | 9/20/25 |
| Heba Sayeda | Staten Island | NY | 10314 | United State | 9/20/25 |
| Sydney Dale | Tempe | AZ | 85281 | United State | 9/20/25 |
| Asad jaffery | North Bend | WA | 98045 | United State | 9/20/25 |
| Adelia H | Philadelphia | PA | 19153 | United State | 9/20/25 |
| Caitlyn Riega | Elmira | NY | 14901 | United State | 9/20/25 |
| Keyana Jadal | San Ramon | CA | 94582 | United State | 9/20/25 |
| Kelly Jo Conn | Englewood | FL | 34223 | United State | 9/20/25 |
| Leslie Willia | Wheaton | IL | 60189 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Kristen Gaml | Syracuse | NY | 13214 | United State | 9/20/25 |
| Sandy Thom| | Beaumont | TX | 77706 | United State | 9/20/25 |
| Ava S | Riverside | CA | 92501 | United State | 9/20/25 |
| Oluwole Hus | Odenthaler Weg 24 | | 40591 | Germany | 9/20/25 |
| Rachel Denni | Pleasant Hill | CA | 94523 | United State | 9/20/25 |
| Mayraj Habit | Plano | TX | 75025 | United State | 9/20/25 |
| Nicole Risell | Philadelphia | PA | 19125 | United State | 9/20/25 |
| Annie Gilling | Cincinnati | OH | 45219 | United State | 9/20/25 |
| Alex McDona | Platteville | WI | 53536 | United State | 9/20/25 |
| Alex Bordenk | Franklin | IN | 46131 | United State | 9/20/25 |
| Isabel Lamb | Washington | DC | 20011 | United State | 9/20/25 |
| Stephanie Kh | Brooklyn | NY | 11209 | United State | 9/20/25 |
| Gia Vaccarez | Darien | CT | 6820 | United State | 9/20/25 |
| Ananya Saira | Glen Allen | VA | 23059 | United State | 9/20/25 |
| Alana McCar | Lafayette | CA | 94549 | United State | 9/20/25 |
| Saloni Rao | Purchase | NY | 10577 | United State | 9/20/25 |
| Hope N | Fontana | CA | 92336 | United State | 9/20/25 |
| Charlene Huy | Madison | WI | 53703 | United State | 9/20/25 |
| Abigail Whit | New York | NY | 10016 | United State | 9/20/25 |
| Awais Rahm | New York | NY | 10019 | United State | 9/20/25 |
| Caitlin Rydze | Nutley | NJ | 7110 | United State | 9/20/25 |
| Gabriella Dia | New York | NY | 11757 | United State | 9/20/25 |
| Derringer To | Gualala | CA | 95445 | United State | 9/20/25 |
| Korina Lin | Irving | TX | 75038 | United State | 9/20/25 |
| Fiona Yzabel | Union | NJ | 7083 | United State | 9/20/25 |
| Yasmine Kas | Colton | CA | 92324 | United State | 9/20/25 |
| Malvina Cela | Charlotte | NC | 28205 | United State | 9/20/25 |
| Kelley Frank | Braddock | PA | 15104 | United State | 9/20/25 |
| Sierra Farrar | Brooklyn | NY | 11217 | United State | 9/20/25 |
| Mateja Perko | | | | Denmark | 9/20/25 |
| Hadassah Fla | Chelmsford | MA | 1824 | United State | 9/20/25 |
| Cecilia Escob | Blairsville | GA | 30512 | United State | 9/20/25 |
| Kaya Russell | Wichita | KS | 73110 | United State | 9/20/25 |
| Laith Sawalh | Tampa | FL | 33617 | United State | 9/20/25 |
| Nada Elbash | Washington | DC | 20001 | United State | 9/20/25 |
| Nijad Nashar | New York | NY | 10028 | United State | 9/20/25 |
| Laith Al-Ajee | Camden | ENG | NW3 | United Kingd | 9/20/25 |
| Hande Cinar | Brooklyn | NY | 11219 | United State | 9/20/25 |
| Dylan Jacobs | Johannesburg | | | South Africa | 9/20/25 |
| Nikolas Reec | Castelldefels | | 8860 | Spain | 9/20/25 |
| Tamima Cho | Brooklyn | NY | 11218 | United State | 9/20/25 |
| April Alfaro | Park Ridge | IL | 60068 | United State | 9/20/25 |
| Brody Brews | Napa | CA | 94558 | United State | 9/20/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Nasiha Rahm | San Francisc | CA | 94122 | United State | 9/20/25 |
| Laurel Leake | RI | | 2908 | United State | 9/20/25 |
| Lacey Mehrin | Madison | WI | 53538 | United State | 9/20/25 |
| Annabelle Ch | Paterson | NJ | 7513 | United State | 9/20/25 |
| Anna Skinner | Jacksonville | FL | 32256 | United State | 9/20/25 |
| Lucas Martin | Bayonne | NJ | 7002 | United State | 9/20/25 |
| Danielle Gar | Rochester | NY | 14623 | United State | 9/20/25 |
| Amy Green | Kitchener | N2G | | Canada | 9/20/25 |
| Bianca Collin | Atlanta | GA | 30062 | United State | 9/20/25 |
| Leila Elmore | BogotÃ¡ | NC | 27606 | Colombia | 9/20/25 |
| Sara Emami | Kansas City | MO | 64114 | United State | 9/20/25 |
| I Stand With | Huntington B | CA | 92649 | United State | 9/20/25 |
| Aimen Najar | Nemiscau | J0Y 3B0 | | Canada | 9/20/25 |
| Nick Stinson | Yuba City | CA | 95993 | United State | 9/20/25 |
| Madeleine G | Los Angeles | CA | 90037 | United State | 9/20/25 |
| Carley Lindsa | Lehi | UT | 84043 | United State | 9/20/25 |
| Rabbi Kibria | Brooklyn | NY | 11221 | United State | 9/20/25 |
| Reham Abdu | Ottawa | K1A | | Canada | 9/20/25 |
| Adam Yousse | Brooklyn | NY | 11212 | United State | 9/20/25 |
| Masseni Kou | Salem | OR | 97302 | United State | 9/20/25 |
| Emma Van A | Holland | MI | 49424 | United State | 9/20/25 |
| Allen Martin | Austin | TX | 78703 | United State | 9/20/25 |
| farhin haque | Brooklyn | NY | 11237 | United State | 9/20/25 |
| jonas King | Bayonne | NJ | 7002 | United State | 9/20/25 |
| Viviane cares | Fairfax | VA | 22030 | United State | 9/20/25 |
| Jenna Lee | Painesville | OH | 44077 | United State | 9/20/25 |
| Anna Murnig | Chicago | IL | 606407 | United State | 9/20/25 |
| Nisha Ganes | Brooklyn | NY | 11218 | United State | 9/20/25 |
| Matt Leone | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Shadan Al-Sa | Calgary | T3H | | Canada | 9/20/25 |
| Angela Toma | Gilbert | AZ | 85296 | United State | 9/20/25 |
| Kate Manasc | San Jose | CA | 95138 | United State | 9/20/25 |
| Dana Zipkin | Collingswood | NJ | 8108 | United State | 9/20/25 |
| Laurie Costar | LPomona | CA | 91766 | United State | 9/20/25 |
| Aloysius Fun | Urbana | IL | 61802 | United State | 9/20/25 |
| Christina Ter | Los Angeles | CA | 90059 | United State | 9/20/25 |
| Rebecca Con | Phoenix | AZ | 85029 | United State | 9/20/25 |
| Nicole Gangi | Brooklyn | NY | 11236 | United State | 9/20/25 |
| Betsy Lyons | Jacksonville | FL | 32205 | United State | 9/20/25 |
| Gracie Jamis | Los Angeles | CA | 90027 | United State | 9/20/25 |
| Zayesha Has | Sugar Land | TX | 77479 | United State | 9/20/25 |
| Kara Middlet | ***** | GA | **** | United State | 9/20/25 |
| Zeana Badav | Chicago | IL | 60602 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Emely Varga | Hoboken | NJ | 7030 | United State | 9/20/25 |
| Nicky Besud | New York | NY | 10030 | United State | 9/20/25 |
| Jade Gilbert | Utopia | | L0M1T0 | Canada | 9/20/25 |
| anuva Kachr | New York | NY | 10001 | United State | 9/20/25 |
| Sabina Raja | New York | NY | 10027 | United State | 9/20/25 |
| Vidisha Sriva | Los Angeles | CA | 90003 | United State | 9/20/25 |
| Ashley Pham | San Jose | CA | 95130 | United State | 9/20/25 |
| Maha Khan | Hilliard | OH | 43026 | United State | 9/20/25 |
| Adheena M | Brampton | | L7A | Canada | 9/20/25 |
| Defne Tercar | Valenciennes | | 59300 | France | 9/20/25 |
| Emma Do | Pomona | CA | 91767 | United State | 9/20/25 |
| Delaney Islip | Los Angeles | CA | 90034 | United State | 9/20/25 |
| Corley Cuppy | Westfield | PA | 15229 | United State | 9/20/25 |
| Medha Mukh | New York | NY | 10009 | United State | 9/20/25 |
| cameryn dye | Columbus | OH | 43229 | United State | 9/20/25 |
| Eve Wesson | Boulder | CO | 80309 | United State | 9/20/25 |
| Julia Wang | Brooklyn | NY | 11208 | United State | 9/20/25 |
| Maeve Wrigl | West Simsbu | CT | 6092 | United State | 9/20/25 |
| Thea Sace | Manila | | 1900 | Philippines | 9/20/25 |
| Angela Liu | New york | NY | 10018 | United State | 9/20/25 |
| Zaina Chowd | Toronto | | M1J 2H6 | Canada | 9/20/25 |
| Jasmine Sha | Redford | MI | 48239 | United State | 9/20/25 |
| Sangavi Sugu | Chesham | ENG | HP5 | United Kingd | 9/20/25 |
| Praneeth Up | Ashburn | VA | 20148 | United State | 9/20/25 |
| Megan Lamt | Orlando | FL | 32825 | United State | 9/20/25 |
| Anthony Evel | Charleston | SC | 29414 | United State | 9/20/25 |
| Sarwat Malil | Lawrencevill | NJ | 8648 | United State | 9/20/25 |
| H F | Philadelphia | PA | 19111 | United State | 9/20/25 |
| Jane Hansen | Prentice | WI | 54556 | United State | 9/20/25 |
| Sarah Hart | West Covina | CA | 91792 | United State | 9/20/25 |
| Hannah Erbe | Washington | DC | 20018 | United State | 9/20/25 |
| Nix C | Seattle | WA | 98116 | United State | 9/20/25 |
| Sophia Luttir | Phoenix | AZ | 85085 | United State | 9/20/25 |
| stacey sanch | Wood-Ridge | NJ | 7075 | United State | 9/20/25 |
| Peyton Innes | Miami | FL | 33127 | United State | 9/20/25 |
| Sarah Rosec | Pekin | IL | 61554 | United State | 9/20/25 |
| Jake Maynar | Reno | NV | 89511 | United State | 9/20/25 |
| Elise.topinka | Kansas City | KS | 66102 | United State | 9/20/25 |
| Laura G | Boston | MA | 2180 | United State | 9/20/25 |
| Karly Horenn | Durango | CO | 81301 | United State | 9/20/25 |
| Daniela Osor | Montreal | | H4V | Canada | 9/20/25 |
| Jisoo Yoo | New York | NY | 10001 | United State | 9/20/25 |
| Mike Herr | Saint Louis | MO | 63116 | United State | 9/20/25 |

| Name | City | State | ZIP | Country | Date |
|------|------|-------|-----|---------|------|
| c y | Edinburgh | | EH3 | United Kingd | 9/20/25 |
| Anneka Prest | Cannock | ENG | WS11 | United Kingd | 9/20/25 |
| Nina Puleo | Arvada | CO | 80003 | United State | 9/20/25 |
| Sara Lantier | Goleta | CA | 93117 | United State | 9/20/25 |
| Madison You | Lakewood | WA | 98499 | United State | 9/20/25 |
| renee r | austin | PR | 10001 | United State | 9/20/25 |
| Mika Cucullo | South Salem | NY | 10590 | United State | 9/20/25 |
| Lourdes Cast | Los Angeles | CA | 90710 | United State | 9/20/25 |
| Sam Beckha | Albuquerque | NM | 87108 | United State | 9/20/25 |
| Amanda Yan | Ventura | CA | 93004 | United State | 9/20/25 |
| The Man | hickory hills | IL | 60455 | United State | 9/20/25 |
| Brandon W | Southampto | PA | 18966 | United State | 9/20/25 |
| Elizabeth Sch | Columbus | OH | 43202 | United State | 9/20/25 |
| Cat Max | Baton Rouge | LA | 70817 | United State | 9/20/25 |
| Sarah Woola | Newtonville | MA | 2460 | United State | 9/20/25 |
| Lia Gabrielle | Stonington | CT | 6378 | United State | 9/20/25 |
| Carra Fansle | Atlanta | GA | 30340 | United State | 9/20/25 |
| Rebecca Mo | Deltona | FL | 32738 | United State | 9/20/25 |
| Briana Ander | Kansas City | MO | 64114 | United State | 9/20/25 |
| Lourdes Nav | Lehigh Acres | FL | 33936 | United State | 9/20/25 |
| Collette Nad | Tampa | FL | 33610 | United State | 9/20/25 |
| Osama Elgal | Pittsburgh | PA | 15213 | United State | 9/20/25 |
| Sam B | Minn | MN | 55406 | United State | 9/20/25 |
| Logan Paters | San Jose | CA | 95110 | United State | 9/20/25 |
| Abbi Wishma | Chicago | IL | 60617 | United State | 9/20/25 |
| Rilyn Miller | Kirkland | WA | 98034 | United State | 9/20/25 |
| Luis Ordonez | Sunnyside | NY | 11104 | United State | 9/20/25 |
| sophie ernst | New York | NY | 10029 | United State | 9/20/25 |
| Ella Sklaw | Brooklyn | NY | 11237 | United State | 9/20/25 |
| Leah Bowers | Chapel Hill | NC | 27516 | United State | 9/20/25 |
| Mae Thibaul | Holly Springs | NC | 27539 | United State | 9/20/25 |
| Amanda Hos | Omaha | NE | 68104 | United State | 9/20/25 |
| Muftau Shin | Laurel | MD | 20707 | United State | 9/20/25 |
| Lindsey Wall | Edmonton | | T5R2S4 | Canada | 9/20/25 |
| Sav Vand | Los Angeles | CA | 90049 | United State | 9/20/25 |
| Max Irmen | Louisville | KY | 40216 | United State | 9/20/25 |
| Devyn Foster | Santa Barba | CA | 93101 | United State | 9/20/25 |
| Gabrielle Ler | Portland | OR | 97215 | United State | 9/20/25 |
| Mikayla Teel | Rockledge | FL | 32955 | United State | 9/20/25 |
| Maxwell Sive | Portland | OR | 97219 | United State | 9/20/25 |
| Shaye Carne | Bluffton | SC | 29910 | United State | 9/20/25 |
| Demetra Pre | Tucson | AZ | 85706 | United State | 9/20/25 |
| Maysa Hollo | Columbus | OH | 43235 | United State | 9/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Coral Cohen | New York | NY | | 10032 | United State | 9/20/25 |
| Natalie Kaba | New Rochell | NY | | 10801 | United State | 9/20/25 |
| Cristina Dom | Tucson | AZ | | 85716 | United State | 9/20/25 |
| Liese Lotta Bill | | | | | Netherlands | 9/20/25 |
| maryam kha | Brooklyn | NY | | 11212 | United State | 9/20/25 |
| Lena Casillas | Chicago | IL | | 60612 | United State | 9/20/25 |
| Lauren Barne | Adelaide | | | 5000 | Australia | 9/20/25 |
| ali Johnson | Boise | ID | | 83705 | United State | 9/20/25 |
| Camryn Reac | Vancouver | | V5Z | | Canada | 9/20/25 |
| nico guardad | San Francisc | CA | | 94110 | United State | 9/20/25 |
| V Seo | Carson | CA | | 90745 | United State | 9/20/25 |
| Ana Brouwe | Las Cruces | NM | | 88012 | United State | 9/20/25 |
| Max Barbee | Minneapolis | MN | | 55408 | United State | 9/20/25 |
| Vanshika Na | Auckland | | | | New Zealanc | 9/20/25 |
| Selena Gonz | San Bernardi | CA | | 92411 | United State | 9/20/25 |
| Bruno Kaul | Toronto | | M6N | | Canada | 9/20/25 |
| Z B | Queens | NY | | 11420 | United State | 9/20/25 |
| Ann Bartlett | Washington | DC | | 20002 | United State | 9/20/25 |
| Madeleine H | Milwaukee | WI | | 53202 | United State | 9/20/25 |
| Laboni Hoqu | New Haven | CT | | 6511 | United State | 9/20/25 |
| Alex Cruz | Queens | NY | | 11355 | United State | 9/20/25 |
| Katherine W | Athens | GA | | 30605 | United State | 9/20/25 |
| Karly Ackley | Salt Lake City | UT | | 84106 | United State | 9/20/25 |
| Tim Grant | Alexandria | VA | | 22305 | United State | 9/20/25 |
| Bryn Kolman | Wilmington | DE | | 19803 | United State | 9/20/25 |
| Ariana Herna | DeKalb | IL | | 60115 | United State | 9/20/25 |
| Ana Arsenije | Las Palmas de Gran Canar | | | 35010 | Spain | 9/20/25 |
| maryam mir | Brent | ENG | NW6 | | United Kingd | 9/20/25 |
| Alyssa Shielc | Atlanta | GA | | 30329 | United State | 9/20/25 |
| Marlowe P | Decatur | IL | | 62526 | United State | 9/20/25 |
| Ben Lanza | Kansas City | MO | | 64111 | United State | 9/20/25 |
| Jacqui Cusac | Melbourne | VIC | | 3152 | Australia | 9/20/25 |
| Monica Fly | Ronkonkoma | NY | | 11779 | United State | 9/20/25 |
| Grace Jory | Pocatello | ID | | 83204 | United State | 9/20/25 |
| Juana Abdall | Dearborn | MI | | 48124 | United State | 9/20/25 |
| Kat Frebes | Newport | MI | | 48166 | United State | 9/20/25 |
| Jessica Tenn | Providence | RI | | 2906 | United State | 9/20/25 |
| Amina Chau | Dedham | MA | | 2026 | United State | 9/20/25 |
| Ria Mark | Concord | NC | | 28027 | United State | 9/20/25 |
| Riley Scott | Savannah | GA | | 31406 | United State | 9/20/25 |
| Emma Connc | Brooklyn | NY | | 11215 | United State | 9/20/25 |
| E Lewis | Phoenix | AZ | | 85008 | United State | 9/20/25 |
| Nathan Karn | Brooklyn | NY | | 11230 | United State | 9/20/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Christine Sea | Riverside | CA | 92507 | United State | 9/20/25 |
| Griffin Rhyne | Saint John | IN | 46373 | United State | 9/20/25 |
| Seana Parker | Asheville | NC | 28803 | United State | 9/20/25 |
| Arnaldo Garc | San Antonio | TX | 78250 | United State | 9/20/25 |
| Esther Wilkir | Byron | NY | 14422 | United State | 9/20/25 |
| Jessica Cram | Corning | NY | 14830 | United State | 9/20/25 |
| Jordan Guillc | San Diego | CA | 92126 | United State | 9/20/25 |
| D Mariah | Peabody | MA | 1960 | United State | 9/20/25 |
| Laleh Afshar | Houston | TX | 77096 | United State | 9/20/25 |
| Daniel Marti | Donna | TX | 78537 | United State | 9/20/25 |
| Ilma Aamir | Queens | NY | 11365 | United State | 9/20/25 |
| Duha Baioun | Brooklyn | NY | 11220 | United State | 9/20/25 |
| Astrid Zamor | Garden Grov | CA | 92840 | United State | 9/20/25 |
| Olly Liddle | Croydon | ENG | SW16 | United Kingd | 9/20/25 |
| Kayla Schulze | San Marcos | TX | 78666 | United State | 9/20/25 |
| Merlot Bingt | Denver | CO | 80238 | United State | 9/20/25 |
| Izzy Begum | Brooklyn | NY | 11226 | United State | 9/20/25 |
| Alice Kvalevc | Hughesville | PA | 17737 | United State | 9/20/25 |
| Steve channc | Belfast | NIR | BT6 8QZ | United Kingd | 9/20/25 |
| Katherine Sc | West Cheste | PA | 19382 | United State | 9/20/25 |
| Julia Mayer | Queens | NY | 11377 | Austria | 9/20/25 |
| Erik L | Georgetown | TX | 78628 | United State | 9/20/25 |
| Geoffrey Livi | Columbus | IN | 47201 | United State | 9/20/25 |
| Taylor Martir | Houston | TX | 77092 | United State | 9/20/25 |
| Chelsea Iszle | Madison | WI | 53719 | United State | 9/20/25 |
| Dylan Haas | Los Angeles | CA | 90002 | United State | 9/20/25 |
| Liz D | Toronto | | L7M | Canada | 9/20/25 |
| Uma Shivde | Chicago | IL | 60611 | United State | 9/20/25 |
| Sabrina De L | Whitby | | L1N | Canada | 9/20/25 |
| Kelsey Marci | Tampa | FL | 33624 | United State | 9/20/25 |
| Rachel Coon | Santa Cruz | CA | 95065 | United State | 9/20/25 |
| Aishu Krishna | Chicago | IL | 60622 | United State | 9/20/25 |
| isabel xiao | Auckland | | | New Zealand | 9/20/25 |
| Halimeh Alac | Ridgefield Pa | NJ | 7660 | United State | 9/20/25 |
| Katherine Ch | Seattle | WA | 98107 | United State | 9/20/25 |
| Abigail Whit | Omaha | NE | 68131 | United State | 9/20/25 |
| Alexandria S | Roseburg | OR | 97470 | United State | 9/20/25 |
| Mike Kakund | San Francisc | CA | 94110 | United State | 9/20/25 |
| Alara Yildizla | New York | NY | 10118 | United State | 9/20/25 |
| Riya Roy | Irvine | CA | 92620 | United State | 9/20/25 |
| Eben Fisher | Shreveport | LA | 71106 | United State | 9/20/25 |
| James Findla | Los Angeles | CA | 90019 | United State | 9/20/25 |
| Armelle Flyn | Detroit | MI | 48210 | United State | 9/20/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Charlotte Ma | Manchester | ENG | M20 | | United Kingd | 9/20/25 |
| Sandra Pulid | Bellflower | CA | | 90706 | United State | 9/20/25 |
| Rawda Fawa | Sumter | SC | | 29150 | United State | 9/20/25 |
| Karson Nguy | Daphne | AL | | 36526 | United State | 9/20/25 |
| Maddie Rutt | Seattle | WA | | 98121 | United State | 9/20/25 |
| s m | Sydney | | | 2122 | Australia | 9/20/25 |
| Julie Combs | Kalamazoo | MI | | 49001 | United State | 9/20/25 |
| Christie M | Lake Ariel | PA | | 18436 | United State | 9/20/25 |
| Elizabeth Pu | Madison | WI | | 53714 | United State | 9/20/25 |
| Alexis Ames | San Jose | CA | | 95126 | United State | 9/20/25 |
| anna Cain | Apex | NC | | 27502 | United State | 9/20/25 |
| Swara Salih | Brooklyn | NY | | 11204 | United State | 9/20/25 |
| Laura Moore | Sussex | | E4E | | Canada | 9/20/25 |
| alexa lee | Los Angeles | CA | | 90059 | United State | 9/20/25 |
| firras altahe | Brooklyn | NY | | 11216 | United State | 9/20/25 |
| Shannon We | philadelphia | PA | | 19106 | United State | 9/20/25 |
| Kaitlin Brow | Los Angeles | CA | | 90059 | United State | 9/20/25 |
| Cecilia Espin | Spokane | WA | | 99207 | United State | 9/20/25 |
| Jahin Adiba | Hollis | NY | | 11423 | United State | 9/20/25 |
| Emily Macad | Tustin | CA | | 92780 | United State | 9/20/25 |
| Sarah Schim | New York | NY | | 10462 | United State | 9/20/25 |
| lauren lesko | New York | NY | | 10022 | United State | 9/20/25 |
| karely pérez | Gainesville | FL | | 32601 | United State | 9/20/25 |
| Lydia Pezzul | Gainesville | FL | | 32603 | United State | 9/20/25 |
| Maria Ploch | Jersey City | NJ | | 7306 | United State | 9/20/25 |
| Melina Merc | Simsbury | CT | | 6070 | United State | 9/20/25 |
| Bridgette Ca | Hudsonville | MI | | 49426 | United State | 9/20/25 |
| Achilles Biss | San Marcos | TX | | 78666 | United State | 9/20/25 |
| Miranda Loe | Saint Joseph | MN | | 56374 | United State | 9/20/25 |
| Esme Barret | Nelson | | V1L | | Canada | 9/20/25 |
| Michelle Ort | Fairfax | VA | | 22031 | United State | 9/20/25 |
| Roya Kaluza | Oceanside | CA | | 92057 | United State | 9/20/25 |
| Jordan Guill | San Marcos | TX | | 78666 | United State | 9/20/25 |
| Jason Bae | Orange | CA | | 92869 | United State | 9/20/25 |
| Adam Lahrac | Brookfield | WI | | 53045 | United State | 9/20/25 |
| Abby Wolose | Western Spri | IL | | 60558 | United State | 9/20/25 |
| Jayden Alexa | Brooklyn | NY | | 11208 | United State | 9/20/25 |
| Sierra Austin | Grand Rapid | MI | | 49507 | United State | 9/20/25 |
| Addie Lovell | Brooklyn | NY | | 11238 | United State | 9/20/25 |
| Ashley Jonso | Portland | ME | | 4101 | United State | 9/20/25 |
| Maria G. | San Antonio | TX | | 78258 | United State | 9/20/25 |
| Joanna Bhas | Winnipeg | | R3Y | | Canada | 9/20/25 |
| Emaad Khan | Washington | DC | | 20001 | United State | 9/20/25 |

| | | | | | |
|---|---|---|---|---|---|
| Debra McNa | Hamburg | NY | 14075 | United State | 9/20/25 |
| Hana Shaza | Petaling Jaya | | | Malaysia | 9/20/25 |
| Isaiah Seabo | Sylacauga | AL | 35151 | United State | 9/20/25 |
| Zuhayr Haq | Richmond | TX | 28787 | United State | 9/20/25 |
| alexis murra | Miami | FL | 33178 | United State | 9/20/25 |
| Amir Hartt | Jenkintown | PA | 19046 | United State | 9/20/25 |
| Sophia Penn | Denver | CO | 80210 | United State | 9/20/25 |
| Cayla Turner | Brooklyn | NY | 11210 | United State | 9/20/25 |
| Vivian Blaszc | New York | NY | 10027 | United State | 9/20/25 |
| Audrey Wini | Columbus | OH | 43221 | United State | 9/20/25 |
| Haripriya Pra | Sydney | | 2570 | Australia | 9/20/25 |
| Gilbrith Gog | Forest | VA | 24551 | United State | 9/20/25 |
| Xiara Colon | Washington | DC | 20001 | United State | 9/20/25 |
| Michelle B | Chicago | IL | 60631 | United State | 9/20/25 |
| Marcela Gal | Los Angeles | CA | 90033 | United State | 9/21/25 |
| Merredith Ll | San Francisc | CA | 94114 | United State | 9/21/25 |
| Michael Jacq | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Kati Alliger | Brooklyn | NY | 11229 | United State | 9/21/25 |
| Robiya Mukh | Philadelphia | PA | 19111 | United State | 9/21/25 |
| Rebecca Baz | Pomona | CA | 91767 | United State | 9/21/25 |
| samantha m | Denver | CO | 80221 | United State | 9/21/25 |
| Bianca Dohe | Park Ridge | IL | 60068 | United State | 9/21/25 |
| Erin Pitts | Belews Cree | NC | 27009 | United State | 9/21/25 |
| Margaret Ov | Sicklerville | NJ | 8081 | United State | 9/21/25 |
| Lydia Bade | Spokane | WA | 99208 | United State | 9/21/25 |
| Christine Dor | Fairfax | VA | 22030 | United State | 9/21/25 |
| Marilyn Estra | Littleton | CA | 80120 | United State | 9/21/25 |
| Lailah Gross | Boston | MA | 2115 | United State | 9/21/25 |
| Tia Dbouk | Sydney | | 2050 | Australia | 9/21/25 |
| Sam Goats | Winchester | CA | 92596 | United State | 9/21/25 |
| Christan Edw | Dallas | TX | 75211 | United State | 9/21/25 |
| Avery Hamlir | Escanaba | MI | 49829 | United State | 9/21/25 |
| Bonnie Riley | Perth | | 6001 | Australia | 9/21/25 |
| Jillian Gulder | Minneapolis | MN | 55406 | United State | 9/21/25 |
| Kashyon Jack | New York | NY | 10118 | United State | 9/21/25 |
| David Richar | Brooklyn | NY | 11225 | United State | 9/21/25 |
| Chloe Church | Minneapolis | | 55410 | United State | 9/21/25 |
| Janaya Langf | New York | NY | 10029 | United State | 9/21/25 |
| Isioma Okoh | New York | NY | 10027 | United State | 9/21/25 |
| leena hamou | Katy | TX | 77449 | United State | 9/21/25 |
| Maura FitzG | Brooklyn | NY | 11205 | United State | 9/21/25 |
| Anna Reed | Portland | ME | 4101 | United State | 9/21/25 |
| Michelle Chu | Bridgewater | NJ | 8807 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Hibah Malik | Springfield | VA | | 22153 | United State | 9/21/25 |
| Adriana Vink | Ithaca | NY | | 14850 | United State | 9/21/25 |
| Jarred Chand | Adelaide | | | 5169 | Australia | 9/21/25 |
| Dan Najjar | Brooklyn | NY | | 11215 | United State | 9/21/25 |
| Alisha Mcma | Victoria | | V8R | | Canada | 9/21/25 |
| Ingrid Lozad | Vallejo | CA | | 94591 | United State | 9/21/25 |
| Alexandra M | Hammond | IN | | 46327 | United State | 9/21/25 |
| Maddy Lane | Pacoima | CA | | 91331 | United State | 9/21/25 |
| Juwayriah W | Arlington | VA | | 22202 | United State | 9/21/25 |
| Emma Thom | Perth | WA | | 6151 | Australia | 9/21/25 |
| Nathan Carm | Cincinnati | OH | | 45211 | United State | 9/21/25 |
| Olivia Polloc | Lancaster | PA | | 10027 | United State | 9/21/25 |
| Maryann Zyv | Roseville | CA | | 95678 | United State | 9/21/25 |
| Nichola Nich | New Hyde Pa | NY | | 11040 | United State | 9/21/25 |
| Monserrat G | Kalamazoo | MI | | 49009 | United State | 9/21/25 |
| Kristin Parrot | Knoxville | TN | | 37921 | United State | 9/21/25 |
| Sarah Davey | Cookevillle | TN | | 38501 | United State | 9/21/25 |
| Sumitra Pan | Ithaca | NY | | 14850 | United State | 9/21/25 |
| Liz Smith | Austin | TX | | 78758 | United State | 9/21/25 |
| Ann Jackson | Denver | CO | | 80252 | United State | 9/21/25 |
| Hannah Cove | Cottrellville | MI | | 48039 | United State | 9/21/25 |
| Cassandra La | Guelph | | N1H 2K2 | | Canada | 9/21/25 |
| Nusrat Tabas | Queens | NY | | 11373 | United State | 9/21/25 |
| Natalie Davis | Seattle | WA | | 98166 | United State | 9/21/25 |
| Kelley Mutsc | Warren | MI | | 48088 | United State | 9/21/25 |
| Alisa Fendle | New York | NY | | 10032 | United State | 9/21/25 |
| Justine Reye | Calgary | | T2K | | Canada | 9/21/25 |
| Sheena Mile | Dallas | TX | | 75212 | United State | 9/21/25 |
| Adil Rahman | New York | NY | | 10029 | United State | 9/21/25 |
| Lucas Kimbal | Bayonne | NY | | 11215 | United State | 9/21/25 |
| Naaja King | Brooklyn | NY | | 11217 | United State | 9/21/25 |
| Luke Murphy | New Orleans | LA | | 70125 | United State | 9/21/25 |
| Kevin Parise | Brooklyn | NY | | 11238 | United State | 9/21/25 |
| Hashim Belta | Charlotte | NC | | 28202 | United State | 9/21/25 |
| Liz Silverman | Brooklyn | NY | | 11226 | United State | 9/21/25 |
| Valentyna Se | Chicago | IL | | 60608 | United State | 9/21/25 |
| Helena Johns | Perth | | | 6000 | Australia | 9/21/25 |
| britney fluha | Jacksonville | FL | | 32257 | United State | 9/21/25 |
| Riley McCab | Aurora | IL | | 60506 | United State | 9/21/25 |
| Mahnoor Na | Powell | OH | | 43065 | United State | 9/21/25 |
| Brad Kesler | Redlands | CA | | 92374 | United State | 9/21/25 |
| pul c | Coralville | IA | | 50320 | United State | 9/21/25 |
| Saima Anser | Powell | OH | | 43065 | United State | 9/21/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Jodi Dhingra | Richmond | VA | 23220 | United State | 9/21/25 |
| Asia Sladek | Bellevue | NE | 68005 | United State | 9/21/25 |
| Olivia Canno | Casper | WY | 82609 | United State | 9/21/25 |
| Kristen Ernes | London | | N6b 3g2 | Canada | 9/21/25 |
| laryn bishop | Frankfort | KY | 40601 | United State | 9/21/25 |
| Cassidy Hewi | Coweta | OK | 74429 | United State | 9/21/25 |
| Kathryn Mart | San Antonio | TX | 78240 | United State | 9/21/25 |
| Molly Clack | Philomath | OR | 97370 | United State | 9/21/25 |
| Nicholas Ber | Hamilton | | L8M | Canada | 9/21/25 |
| Samantha Pi | Brooklyn | NY | 11226 | United State | 9/21/25 |
| Summer Pek | Phoenix | AZ | 85015 | United State | 9/21/25 |
| Georgia Price | Moss Beach | CA | 94038 | United State | 9/21/25 |
| Nicole Steinl | Swift Current | | S9H 4H8 | Canada | 9/21/25 |
| Aaliyah Cont | Bronx | NY | 10458 | United State | 9/21/25 |
| Adam C | Wexford | PA | 15090 | United State | 9/21/25 |
| Keith Maesta | St Louis | MO | 63116 | United State | 9/21/25 |
| Alison Walte | Springfield | VA | 22153 | United State | 9/21/25 |
| Frances Bolg | Dallas | TX | 75205 | United State | 9/21/25 |
| Alyssa Muell | Onalaska | WI | 54650 | United State | 9/21/25 |
| Danielle Con | Philadelphia | PA | 19107 | United State | 9/21/25 |
| Wendy L | Oakland | CA | 94609 | United State | 9/21/25 |
| J Chan | Brooklyn | NY | 11216 | United State | 9/21/25 |
| Nicole Wetze | Hudsonville | MI | 49426 | United State | 9/21/25 |
| Bob Ddc | Rochester | NY | 14621 | United State | 9/21/25 |
| Fathima Nas | New York | NY | 10118 | United State | 9/21/25 |
| Beth Santos | San Francisc | CA | 94107 | United State | 9/21/25 |
| Nicole Rodrig | Brooklyn | NY | 11206 | United State | 9/21/25 |
| Natasha Mha | Toronto | ENG | M4K | Canada | 9/21/25 |
| Nyree Bushn | Chicago | IL | 60647 | United State | 9/21/25 |
| Bianca Vega | Providence | RI | 2907 | United State | 9/21/25 |
| Melanie H | Pittsburgh | PA | 15206 | United State | 9/21/25 |
| Veronica Scu | Montreal | | H2G | Canada | 9/21/25 |
| Huda Moazza | Queens | NY | 11358 | United State | 9/21/25 |
| Danny Keane | New Bedford | MA | 2740 | United State | 9/21/25 |
| Sasha Rodrig | New York | NY | 10033 | United State | 9/21/25 |
| Sulvia Doja | Quincy | MA | 2169 | United State | 9/21/25 |
| Claire P | Gardiner | ME | 4345 | United State | 9/21/25 |
| Jackie Roma | Long Beach | NY | 11561 | United State | 9/21/25 |
| Yusuf Abdull | Toronto | | M1M 1T9 | Canada | 9/21/25 |
| Gabe Newell | Los Angeles | CA | 90060 | United State | 9/21/25 |
| Eva Shapiro | Brooklyn | NY | 11204 | United State | 9/21/25 |
| Jessica Stein | New York | NY | 10009 | United State | 9/21/25 |
| Alina Chen | Toronto | | M6S3X4 | Canada | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| M V | Florence | MA | 1062 | United State | 9/21/25 |
| Arezou Zekri | Saint Paul | MN | 55117 | United State | 9/21/25 |
| Sarah El-Har | Saint-Laurent | | H4R | Canada | 9/21/25 |
| Marina Mart | Puyallup | WA | 98374 | United State | 9/21/25 |
| Jennifer Koo | Queens | NY | 11102 | United State | 9/21/25 |
| Delaney Roh | Brooklyn | NY | 11215 | United State | 9/21/25 |
| Abigail Rami | Kyle | TX | 78640 | United State | 9/21/25 |
| Hooria Tariq | Lynnwood | WA | 98087 | United State | 9/21/25 |
| Janie Fuente | Staten Islanc | NY | 10309 | United State | 9/21/25 |
| Madison R | Antelope | CA | 95843 | United State | 9/21/25 |
| Lauren Lee | Ridgewood | NY | 11385 | United State | 9/21/25 |
| Selma Karan | san Francisc | CA | 94220 | United State | 9/21/25 |
| M.J. William | Brooklyn | NY | 11213 | United State | 9/21/25 |
| Lauren Dickii | San Jose | CA | 95125 | United State | 9/21/25 |
| Courtney Lan | Spring | TX | 77386 | United State | 9/21/25 |
| salma alnahl | Lancaster | PA | 17603 | United State | 9/21/25 |
| Teddi Rausch | Silver Spring | MD | 20902 | United State | 9/21/25 |
| Dalila Sanab | King George | VA | 22485 | United State | 9/21/25 |
| Aissatou Bal | Montreal | | H1G | Canada | 9/21/25 |
| Sary Bseiso | Marshfield | WI | 54449 | United State | 9/21/25 |
| Vanessa Mai | Glendale | CA | 91205 | United State | 9/21/25 |
| Asher Berksc | Brooklyn | NY | 11385 | United State | 9/21/25 |
| Halie Meado | Waukee | IA | 50263 | United State | 9/21/25 |
| Mary Bade | Gilbert | AZ | 85295 | United State | 9/21/25 |
| Christine Cor | Cathedral Cit | CA | 92234 | United State | 9/21/25 |
| Sheila Oland | Finksburg | MD | 21048 | United State | 9/21/25 |
| Kristen Letou | Concord | MA | 1742 | United State | 9/21/25 |
| Sarah Elguin | Macomb | MI | 48044 | United State | 9/21/25 |
| greyson schw | Floral Park | NY | 11001 | United State | 9/21/25 |
| Jocelyn Thew | Spokane | WA | 99223 | United State | 9/21/25 |
| Josh Karen | Brooklyn | NY | 11201 | United State | 9/21/25 |
| Elena Mora | Milwaukee | WI | 53204 | United State | 9/21/25 |
| Paisley Rodri | Saint Paul | MN | 55116 | United State | 9/21/25 |
| Esmond Chor | Winnipeg | | R3P 1H3 | Canada | 9/21/25 |
| Anne Bouche | Bainbridge Is | WA | 98110 | United State | 9/21/25 |
| Farahnaz She | Trenton | NJ | 8610 | United State | 9/21/25 |
| Tasnia Chow | Brooklyn | NY | 11235 | United State | 9/21/25 |
| Nawal Abdel | Bayonne | NJ | 7002 | United State | 9/21/25 |
| Vi Tale | Melbourne | | 3006 | Australia | 9/21/25 |
| Zenobia Pelli | Bayonne | NJ | 7002 | United State | 9/21/25 |
| Caleb Dolan | Minneapolis | MN | 55411 | United State | 9/21/25 |
| Jaya Dubey | Irvine | CA | 92606 | United State | 9/21/25 |
| Angelina Cicl | Stillwater | OK | 74074 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Callie March | Portland | OR | 97209 | United State | 9/21/25 |
| Adib Muham | Kuala Lumpur | | 53300 | Malaysia | 9/21/25 |
| Shazna Amyr | Melbourne | | 3053 | Australia | 9/21/25 |
| Victoria Gon: | Tempe | AZ | 85281 | United State | 9/21/25 |
| Amy Pacana | Philadelphia | PA | 19131 | United State | 9/21/25 |
| Amanda Pruc | Syracuse | NY | 13224 | United State | 9/21/25 |
| Lancey Lance | Brooklyn | NY | 11237 | United State | 9/21/25 |
| Sakila Nazia | New York | NY | 10065 | United State | 9/21/25 |
| Olivia Schow | Fort Wayne | IN | 46845 | United State | 9/21/25 |
| Caleb Bethea | Myrtle Beach | SC | 29579 | United State | 9/21/25 |
| Cole Papadoy | Chicago | IL | 60651 | United State | 9/21/25 |
| Andres Ventu | Wilmington | NC | 28405 | United State | 9/21/25 |
| Allison Albre | Oregon | IL | 61061 | United State | 9/21/25 |
| Alia ElKattan | Brooklyn | NY | 11212 | United State | 9/21/25 |
| Bryannah Ba | Boston | MA | 1909 | United State | 9/21/25 |
| Angel Hafer | Anaheim | CA | 92806 | United State | 9/21/25 |
| Alyssa Hoeke | Cupertino | CA | 95014 | United State | 9/21/25 |
| Maurice Mar | Lansdowne | PA | 19050 | United State | 9/21/25 |
| Leia Mangan | West Grove | PA | 19390 | United State | 9/21/25 |
| Valeria Ugal | Los Angeles | CA | 90015 | United State | 9/21/25 |
| Bellanne Mo | Chicago | IL | 60640 | United State | 9/21/25 |
| Matthieu De | Brooklyn | NY | 11212 | United State | 9/21/25 |
| Skye Newma | Minneapolis | MN | 55421 | United State | 9/21/25 |
| Michelle Gos | Los Angeles | CA | 90042 | United State | 9/21/25 |
| Elise Turner | Providence | RI | 2908 | United State | 9/21/25 |
| Avery Patch | Owings Mills | MD | 21117 | United State | 9/21/25 |
| Brynn Dugga | Ottawa | | K2B6Y9 | Canada | 9/21/25 |
| Ziad Ayoup | Brooklyn | NY | 11215 | United State | 9/21/25 |
| Vicky C | Atlanta | GA | 30309 | United State | 9/21/25 |
| Kale Johnson | Saint Paul | MN | 55114 | United State | 9/21/25 |
| Alexa Nieder | Cary | IL | 60611 | United State | 9/21/25 |
| Sarah Krippir | Chicago | IL | 60614 | United State | 9/21/25 |
| Grace Tan | Sydney | | 2140 | Australia | 9/21/25 |
| Tahera Alnas | Brooklyn | NY | 11221 | United State | 9/21/25 |
| Marissa bass | Atlanta | GA | 30328 | United State | 9/21/25 |
| Lakyn Moore | Los Angeles | CA | 90065 | United State | 9/21/25 |
| My Linh Van | Los Angeles | CA | 90036 | United State | 9/21/25 |
| Pearl Naomi | Vancouver | CA | V5V | Canada | 9/21/25 |
| Cecilia Kim | LA | CA | 90019 | United State | 9/21/25 |
| Malek Asfar | The Bronx | NY | 10458 | United State | 9/21/25 |
| Hussein Elan | Spring Valley | CA | 91977 | United State | 9/21/25 |
| Alison Broch | Woonsocket | RI | 2895 | United State | 9/21/25 |
| Farhana Path | Jersey City | NJ | 7304 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| car mcd | Souderton | PA | 18964 | United State | 9/21/25 |
| Leanna e | Brooklyn | NY | 11214 | United State | 9/21/25 |
| Hallie Altwie | Boston | MA | 2128 | United State | 9/21/25 |
| Mahjabin Ra | Jamaica | NY | 11432 | United State | 9/21/25 |
| Ahmed Abde | fort lee | NJ | 7024 | United State | 9/21/25 |
| Taz C | Queens | NY | 11428 | United State | 9/21/25 |
| Allie Perez | Seattle | WA | 98102 | United State | 9/21/25 |
| Umair Ahme | Brooklyn | NY | 11220 | United State | 9/21/25 |
| Emily Sveda | Minneapolis | MN | 55414 | United State | 9/21/25 |
| Risa Rodrigu | Collierville | TN | 38017 | United State | 9/21/25 |
| Theo Moore | Redlands | CA | 92374 | United State | 9/21/25 |
| Rawan Farha | Edmond | OK | 73012 | United State | 9/21/25 |
| Nada Nassr | Highland Par | NJ | 8904 | United State | 9/21/25 |
| RJ Harr | Denver | CO | 80252 | United State | 9/21/25 |
| Hillary Borja | Torrington | CT | 6790 | United State | 9/21/25 |
| Alegria Lope | Los Angeles | CA | 90042 | United State | 9/21/25 |
| Alexis Marin | Los Angeles | CA | 90064 | United State | 9/21/25 |
| Krista Saleh | El Monte | CA | 91732 | United State | 9/21/25 |
| Sumaiya Akt | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Maxwell Lea | Lake Worth | FL | 33449 | United State | 9/21/25 |
| erica t | Oakland | CA | 94612 | United State | 9/21/25 |
| Gargi Samar | Katy | TX | 77494 | United State | 9/21/25 |
| Mariah Tralo | Appleton | WI | 54915 | United State | 9/21/25 |
| Samantha G | New Castle | DE | 19720 | United State | 9/21/25 |
| Nhu Tran | Rochester | NY | 14623 | United State | 9/21/25 |
| Geena Andre | Brooklyn | NY | 11215 | United State | 9/21/25 |
| Rachel Sathe | New York | NY | 10118 | United State | 9/21/25 |
| Miranda Lon | Portland | OR | 97239 | United State | 9/21/25 |
| Hannah Patn | Washington | DC | 20009 | United State | 9/21/25 |
| Rudye Breac | Dobbs Ferry | NY | 10522 | United State | 9/21/25 |
| Haley Mitche | Visalia | CA | 93292 | United State | 9/21/25 |
| Carl Lawrenc | East Northpc | NY | 11731 | United State | 9/21/25 |
| Saba Kamrar | Gaithersburg | MD | 20877 | United State | 9/21/25 |
| dominique Il | havertown | PA | 19083 | United State | 9/21/25 |
| Quincy Njem | Tempe | AZ | 85282 | United State | 9/21/25 |
| Annabell Her | Sidney | NE | 69162 | United State | 9/21/25 |
| Laila Nagy | Bainbridge Is | WA | 98110 | United State | 9/21/25 |
| Safiyya Zaidi | Memphis | TN | 38104 | United State | 9/21/25 |
| Nicole Mouti | New York | NY | 10029 | United State | 9/21/25 |
| Hanean A | Lexington | KY | 40503 | United State | 9/21/25 |
| Erica Press | Brooklyn | NY | 11221 | United State | 9/21/25 |
| Mu Moo | Omaha | NE | 68134 | United State | 9/21/25 |
| Maria Sophia | Warren | MI | 48089 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Stewa | Hanover Park | IL | 60133 | United State | 9/21/25 |
| Christine Wa | Stony Brook | NY | 11770 | United State | 9/21/25 |
| Sakinah Kanu | Omaha | NE | 68137 | United State | 9/21/25 |
| Jordan Girma | Austin | TX | 78723 | United State | 9/21/25 |
| Tina Lin | Palo Alto | CA | 94306 | United State | 9/21/25 |
| Celeste Rees | Alexander | NC | 28701 | United State | 9/21/25 |
| Kelly Seebar | Bronx | NY | 10460 | United State | 9/21/25 |
| August Lane | Brooklyn | NY | 11231 | United State | 9/21/25 |
| Belal Rose | Murrieta | CA | 92562 | United State | 9/21/25 |
| Hannah Neus | Hummelstov | PA | 17036 | United State | 9/21/25 |
| Luz Pérez-Aq | Clifton | NJ | 7011 | United State | 9/21/25 |
| Kelsi Hall | Ogden | UT | 84401 | United State | 9/21/25 |
| Nadia Seidl | Kenosha | WI | 53143 | United State | 9/21/25 |
| Allyson Lynch | Sonoma | CA | 95476 | United State | 9/21/25 |
| Vivian T. | Renton | WA | 98056 | United State | 9/21/25 |
| K c | Fairfax | VA | 22030 | United State | 9/21/25 |
| Monica Sant | Dorado | FL | 33805 | Puerto Rico | 9/21/25 |
| Alyssa Brow | San Diego | CA | 92102 | United State | 9/21/25 |
| Erika Santan | Miami | FL | 33197 | United State | 9/21/25 |
| Molana Oei | Lubec | ME | 4652 | United State | 9/21/25 |
| Natalie Dion | Rosewood | | R5k oh | Canada | 9/21/25 |
| Janele Croft | Vernon | | V1T | Canada | 9/21/25 |
| Jordan Brant | Buckeye | AZ | 85326 | United State | 9/21/25 |
| Kenner Baile | Boston | MA | 2215 | United State | 9/21/25 |
| Ellie Larson | Brighton | MI | 48116 | United State | 9/21/25 |
| Solea Miller | Brooklyn | NY | 11236 | United State | 9/21/25 |
| Jessica Copel | Reno | NV | 89521 | United State | 9/21/25 |
| Graycee Nich | Molalla | OR | 97038 | United State | 9/21/25 |
| Anisa Provid | Richmond | CA | 94804 | United State | 9/21/25 |
| Kyle-Lamar N | Brooklyn | NY | 11203 | United State | 9/21/25 |
| Candis Lucer | Phoenix | AZ | 85041 | United State | 9/21/25 |
| Sarah Bold | Delhi | CA | 95315 | United State | 9/21/25 |
| Jasper Schwa | Omaha | NE | 68127 | United State | 9/21/25 |
| ilina ghosh | Oakland | CA | 94607 | United State | 9/21/25 |
| Peyam Sadiq | Chicago | IL | 60651 | United State | 9/21/25 |
| Bret Mafia | Central Point | OR | 97502 | United State | 9/21/25 |
| Karyme Delg | Berkeley | CA | 94704 | United State | 9/21/25 |
| Melissa Pete | Palo Alto | CA | 94306 | United State | 9/21/25 |
| Aidan Parisi | Syracuse | NY | 10027 | United State | 9/21/25 |
| Christine Cha | Yucca Valley | CA | 92284 | United State | 9/21/25 |
| Annabelle Cc | Chalon-sur-Saône | | 71100 | France | 9/21/25 |
| Zoe Bogan | West Lafaye | IN | 47906 | United State | 9/21/25 |
| Barbara Don | Honolulu | HI | 96813 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Brittney Loug | Havertown | PA | 19083 | United State | 9/21/25 |
| MyKala Cude | Houston | TX | 77056 | United State | 9/21/25 |
| Yadira Rosas | Santa Ana | CA | 92704 | United State | 9/21/25 |
| Risa Farrell | San Diego | CA | 92115 | United State | 9/21/25 |
| Mumtahana | Queens | NY | 11414 | United State | 9/21/25 |
| Jen Maguire | Griffith | IN | 46319 | United State | 9/21/25 |
| Mollie Beith | Kingston upon Thames | KT1 | | United Kingd | 9/21/25 |
| Raffi Godfre | Hackney | N4 | | United Kingd | 9/21/25 |
| ra ma | Romford | RM1 | | United Kingd | 9/21/25 |
| Romy McGal | Missoula | MT | 59801 | United State | 9/21/25 |
| Gloria Chew | Manhasset | NY | 11030 | United State | 9/21/25 |
| Todd Friedric | New York | NY | 10924 | United State | 9/21/25 |
| Just Concern | New York | NY | 10001 | United State | 9/21/25 |
| Sasha New | Folkestone | ENG | CT19 | United Kingd | 9/21/25 |
| Mahareen Ka | Badajoz | NJ | 6011 | Spain | 9/21/25 |
| Leslie Roa | Compton | CA | 90220 | United State | 9/21/25 |
| Andrea Hugh | Atlanta | GA | 30306 | United State | 9/21/25 |
| Helen Ung | San Francisc | CA | 94115 | United State | 9/21/25 |
| Emma Teusc | Spanish Fork | UT | 84660 | United State | 9/21/25 |
| Aoife O'Brien | | | | Denmark | 9/21/25 |
| Leslye Santa | Anaheim | CA | 92801 | United State | 9/21/25 |
| Katie Majers | San Francisc | CA | 94112 | United State | 9/21/25 |
| Deanna Ren | Redmond | WA | 98052 | United State | 9/21/25 |
| Aven Scates | | | | Albania | 9/21/25 |
| Dionne Ibrah | London | EC4N | | United Kingd | 9/21/25 |
| Heather Sung | Central District | | | Hong Kong S. | 9/21/25 |
| Natalie Seibo | Markt Erlbach | | 91459 | Germany | 9/21/25 |
| Ayah Abusha | Grand Prairie | TX | 75052 | United State | 9/21/25 |
| Jaimie R | Washington | DC | 20007 | United State | 9/21/25 |
| Ben Stewart | Chappaqua | NY | 10514 | United State | 9/21/25 |
| Inês Guimarães | | | | Portugal | 9/21/25 |
| Arbid Dhehar | Iselin | NJ | 8830 | United State | 9/21/25 |
| Jagoda Mazurowska | | | | Poland | 9/21/25 |
| Aswa Kamal | | | | Pakistan | 9/21/25 |
| Katherine Au | Melbourne | | 3000 | Australia | 9/21/25 |
| Kelli Jackson | Seattle | WA | 98105 | United State | 9/21/25 |
| Lauren Bradf | Charleston | SC | 29413 | United State | 9/21/25 |
| Claire Burdit | Seattle | WA | 98136 | United State | 9/21/25 |
| Cornelius Pet | Forest Park | GA | 30297 | United State | 9/21/25 |
| Latasha Na | Chatham | N7L | | Canada | 9/21/25 |
| Somdatta Gh | New Brunsw | NJ | 8901 | United State | 9/21/25 |
| Annelies Deb | Mechelen | | | Belgium | 9/21/25 |
| Viktoria Horv | Ipswich | IP4 | | United Kingd | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth Gri | Heath | TX | | 75126 | United State | 9/21/25 |
| Saron Shewi | Kampala | | | | Uganda | 9/21/25 |
| vrashali hosι | Singapore | | | | Singapore | 9/21/25 |
| Diane Danse | Cordes Lakes | AZ | | 86333 | United State | 9/21/25 |
| Holly Willian | Pasadena | CA | | 91104 | United State | 9/21/25 |
| Aliya Muhan | Thiruvananthapuram | | 695024 | India | 9/21/25 |
| Chantelle Wi | Birmingham | ENG | B17 9RP | | United Kingd | 9/21/25 |
| Yomna Braiek | | | | | Tunisia | 9/21/25 |
| Bahram Ban | Sydney | | 2170 | Australia | 9/21/25 |
| Laureen Naik | Binghamton | NY | | 13905 | United State | 9/21/25 |
| Hikmat Balog | Brooklyn | NY | | 11237 | United State | 9/21/25 |
| Andrew Smit | Columbus | OH | | 43212 | United State | 9/21/25 |
| Aidan O'Lear | Canterbury | MA | CT4 | | United Kingd | 9/21/25 |
| Athanasia Tsolakou | | | | Greece | 9/21/25 |
| Siobhàn Spill | Cork | | | | Ireland | 9/21/25 |
| Emma Wilso | Saint Louis | MO | | 63146 | United State | 9/21/25 |
| Emily Gavin | Napier | | | | New Zealanc | 9/21/25 |
| Tiffany Smit | Newport | RI | | 2840 | United State | 9/21/25 |
| Daijanique N | Harrow | | HA3 | | United Kingd | 9/21/25 |
| Amanda M | Marion | TX | | 78124 | United State | 9/21/25 |
| Neel Patel | Piscataway | NJ | | 8854 | United State | 9/21/25 |
| Emily Viola | Patchogue | NY | | 11772 | United State | 9/21/25 |
| M Laird | Dundee | SCT | DD3 | | United Kingd | 9/21/25 |
| Talavao Fola | Provo | UT | | 84606 | United State | 9/21/25 |
| Kate Turner | Madrid | | 28006 | Spain | 9/21/25 |
| Mahira Siddi | Levittown | NY | | 11756 | United State | 9/21/25 |
| Kristopher Tc | Fall River | MA | | 2723 | United State | 9/21/25 |
| May Ashley | Madison | WV | | 53711 | United State | 9/21/25 |
| Sofia Bannis | Walsall | | WS1 | | United Kingd | 9/21/25 |
| Gabrielle Mc | Queensbury | NY | | 12804 | United State | 9/21/25 |
| Mariam Abd | Mahomet | IL | | 61853 | United State | 9/21/25 |
| Arianna Holt | Elyria | OH | | 44035 | United State | 9/21/25 |
| Becky Douce | Smiths Falls | | K7A | | Canada | 9/21/25 |
| Sohni Dean | Philadelphia | PA | | 19129 | United State | 9/21/25 |
| Jake Zweiba | Brooklyn | NY | | 11216 | United State | 9/21/25 |
| Rosalind jone | Prospect | KY | | 40059 | United State | 9/21/25 |
| Samia Samia | Queens | NY | | 11434 | United State | 9/21/25 |
| Jenny Patel | Milltown | NJ | | 8850 | United State | 9/21/25 |
| Emily Manni | Brookline | MA | | 2446 | United State | 9/21/25 |
| Tayesha Hine | Plano | TX | | 75025 | United State | 9/21/25 |
| jules duze | Queens | NY | | 11377 | United State | 9/21/25 |
| Vivian Hall | Mantua | OH | | 44255 | United State | 9/21/25 |
| Michael Narc | Brooklyn | NY | | 11215 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Lauren Foltz | Macungie | PA | | 18062 | United State | 9/21/25 |
| Salma Bache | Ballwin | MO | | 63021 | United State | 9/21/25 |
| Brendan Sey | Mission Viej | CA | | 92692 | United State | 9/21/25 |
| Taylor Swant | North Vancouver | | V7L | | Canada | 9/21/25 |
| Gracie Adam | Bloomington | IN | | 47403 | United State | 9/21/25 |
| August Mens | Chicago | IL | | 60602 | United State | 9/21/25 |
| Ashley DeLor | Brainerd | MN | | 56401 | United State | 9/21/25 |
| Turner Riley | Brooklyn | NY | | 11233 | United State | 9/21/25 |
| Asmaa Ahm | Irvine | CA | | 92620 | United State | 9/21/25 |
| Jigra Shah | Arlington | VA | | 22204 | United State | 9/21/25 |
| Reid Saunde | Richmond | VA | | 23223 | United State | 9/21/25 |
| Glen Marqua | Cambridge | MA | | 2138 | United State | 9/21/25 |
| Nya Simmon | Riverview | FL | | 33579 | United State | 9/21/25 |
| A R | Hartford | CT | | 6704 | United State | 9/21/25 |
| Lydia Thomp | Austin | TX | | 78750 | United State | 9/21/25 |
| Gabriella Sai | Queens | NY | | 11439 | United State | 9/21/25 |
| Hidetaka Hib | Boston | MA | | 2130 | United State | 9/21/25 |
| Haley McFall | Kalamazoo | MI | | 49007 | United State | 9/21/25 |
| shaaf abbas | Dallas | TX | | 75211 | United State | 9/21/25 |
| Alicia Smith | Arlington | VA | | 22203 | United State | 9/21/25 |
| Brooke Melvi | Chicago | IL | | 60623 | United State | 9/21/25 |
| Peyton Graha | Ridley Park | PA | | 19078 | United State | 9/21/25 |
| Sabiha Obaic | Buffalo | NY | | 14215 | United State | 9/21/25 |
| Megan Miles | Hoover | AL | | 35226 | United State | 9/21/25 |
| Calla Taylor | Northampto | MA | | 1063 | United State | 9/21/25 |
| Angelica Pala | Pasadena | CA | | 91106 | United State | 9/21/25 |
| Timea Beták | Dolné Vestenice | | | | Czechia | 9/21/25 |
| Abla Awadal | Evergreen Pa | IL | | 60805 | United State | 9/21/25 |
| Victor Moss | Chicago | IL | | 60610 | United State | 9/21/25 |
| Amal Barghc | Port Jefferso | NY | | 11777 | United State | 9/21/25 |
| Ashley Taylo | Chicago | IL | | 60618 | United State | 9/21/25 |
| Ana Joyce | Rochester | NY | | 14623 | United State | 9/21/25 |
| john koch | New Jersey | NJ | | 7885 | United State | 9/21/25 |
| Retta Bonne | Beltsville | MD | | 20705 | United State | 9/21/25 |
| Amelia Ni | Philadelphia | PA | | 19103 | United State | 9/21/25 |
| Zaina Walke | Birmingham | AL | | 35210 | United State | 9/21/25 |
| Minna Lee | Brooklyn | NY | | 11225 | United State | 9/21/25 |
| Samantha M | Portland | OR | | 97232 | United State | 9/21/25 |
| Jennifer Cros | Franklin | MA | | 2038 | United State | 9/21/25 |
| Jayda J | Sydney | | | 2000 | Australia | 9/21/25 |
| Nia Russell | Winter Gard | FL | | 34761 | United State | 9/21/25 |
| Auden Boatn | Uxbridge | MA | | 1569 | United State | 9/21/25 |
| Sydney Richa | Jacksonville | FL | | 32210 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Devitt | Milwaukee | WI | 53217 | United State | 9/21/25 |
| Alizay Jalisi | Brooklandvill | MD | 21022 | United State | 9/21/25 |
| Sophia Medz | New York | NY | 10027 | United State | 9/21/25 |
| Rachel Chop | Silver Spring | MD | 20904 | United State | 9/21/25 |
| Marie Baxte | New Braunfe | TX | 78132 | Greece | 9/21/25 |
| kayla neal | Old Hickory | TN | 37138 | United State | 9/21/25 |
| Tanya Stoimenova | | | | Bulgaria | 9/21/25 |
| Hannah McP | Plainfield | NJ | 7060 | United State | 9/21/25 |
| Jared Campb | Midland | TX | 79707 | United State | 9/21/25 |
| Kiera McCaff | Queensland | | 4209 | Australia | 9/21/25 |
| Tatiana Gom | Long Beach | CA | 90813 | United State | 9/21/25 |
| Amy Nguyen | Brooklyn | NY | 11209 | United State | 9/21/25 |
| Matthew Wa | Rochester | NY | 14620 | United State | 9/21/25 |
| fahmida Yasi | Hollywood | FL | 33027 | United State | 9/21/25 |
| Jay Johnson | Chicago | IL | 60634 | United State | 9/21/25 |
| Kiley Ennas | Howell | NJ | 7731 | United State | 9/21/25 |
| Pom Trutna | Baltimore | MD | 21218 | United State | 9/21/25 |
| B M | Newark | NJ | 7105 | United State | 9/21/25 |
| Allison Thom | Chicago | IL | 60614 | United State | 9/21/25 |
| Sarah DeArn | Calera | AL | 35040 | United State | 9/21/25 |
| Briony Cuthb | Margaret river | | 6285 | Australia | 9/21/25 |
| Alicis Micha | Dorchester | MA | 2122 | United State | 9/21/25 |
| Tima Harding | Sacramento | CA | 95819 | United State | 9/21/25 |
| Michael Mor | New York | NY | 11102 | United State | 9/21/25 |
| Aurora Brush | Portland | ME | 4101 | United State | 9/21/25 |
| Ben Loudens | Englewood | OH | 45322 | United State | 9/21/25 |
| Sabrina Thor | Ypsilanti | MI | 48198 | United State | 9/21/25 |
| Mars Plater | Sunnyside | NY | 11104 | United State | 9/21/25 |
| Andrew Frigl | Chicago | IL | 60602 | United State | 9/21/25 |
| Miriam Sarw | Greeley | CO | 80634 | United State | 9/21/25 |
| Areeg Husse | Falls Church | VA | 22041 | United State | 9/21/25 |
| Timothy Van | Montgomery | MD | 20886 | United State | 9/21/25 |
| Cat B | Windsor | | N8P | Canada | 9/21/25 |
| maya castro | Miami | FL | 33197 | United State | 9/21/25 |
| Jeanne Muel | Covington | LA | 70433 | United State | 9/21/25 |
| Atiya Stepto | Escondido | CA | 92027 | United State | 9/21/25 |
| Brandy Rand | Somers Poin | NJ | 8244 | United State | 9/21/25 |
| Meg Esc | Concord | CA | 94521 | United State | 9/21/25 |
| Nazira Rahm | Fayetteville | NC | 28374 | United State | 9/21/25 |
| Madiha Rash | Chicago | IL | 60630 | United State | 9/21/25 |
| MACKYNZIE | Rockwall | TX | 75087 | United State | 9/21/25 |
| Olivia Cain | Wichita | KS | 67209 | United State | 9/21/25 |
| Ashna Upreti | Fayetteville | NC | 28304 | United State | 9/21/25 |

| Emma N | Soest | | 3766 | Netherlands | 9/21/25 |
|---|---|---|---|---|---|
| Jayden Santc | Tucson | AZ | 85710 | United State | 9/21/25 |
| Alexandra Ar | Clarksville | AR | 72830 | United State | 9/21/25 |
| Loulie Rossm | Baltimore | MD | 21201 | United State | 9/21/25 |
| kate schaefe | Las Cruces | NM | 88005 | United State | 9/21/25 |
| Julianna Silv: | Medford | MA | 2155 | United State | 9/21/25 |
| Lynda McCar | Salem | OR | 97302 | United State | 9/21/25 |
| Nelly Tourna | New york | NY | 10025 | United State | 9/21/25 |
| Sophia Babis | Marietta | GA | 30066 | United State | 9/21/25 |
| Tiffany Crupi | Acton | CA | 93510 | United State | 9/21/25 |
| Emma U | Oakland | CA | 94602 | United State | 9/21/25 |
| Ariel Wilson | Long Beach | CA | 90805 | United State | 9/21/25 |
| D Ana | Seattle | WA | 98121 | United State | 9/21/25 |
| Amelia Naac | Erlanger | KY | 41018 | United State | 9/21/25 |
| Ruth Solomo | Orangeburg | NY | 10962 | United State | 9/21/25 |
| Alaina Infant | Long Branch | NJ | 7740 | United State | 9/21/25 |
| Emily Jablon | Newark | NJ | 7103 | United State | 9/21/25 |
| Janice Turbe | Everett | WA | 98204 | United State | 9/21/25 |
| Nikodem We | Bathgate | SCT | EH28 | United Kingd | 9/21/25 |
| Ivan Morado | Poughkeepsi | NY | 12603 | United State | 9/21/25 |
| Sammy rabb | New York | NY | 10022 | United State | 9/21/25 |
| JAC M. | Durham | NC | 27712 | United State | 9/21/25 |
| Julia Hanna | Los Angeles | CA | 90004 | United State | 9/21/25 |
| Sam G | Austin | TX | 77449 | United State | 9/21/25 |
| Erics Villalpa | Los Angeles | CA | 90032 | United State | 9/21/25 |
| Sarah Louis | Queens | NY | 11372 | United State | 9/21/25 |
| Nisa Ilsin | Houston | TX | 77056 | United State | 9/21/25 |
| Elizabeth Sol | San Antonio | TX | 78204 | United State | 9/21/25 |
| Zara B | Plainfield | IL | 60585 | United State | 9/21/25 |
| Joshua Richa | Fayetteville | NC | 28314 | United State | 9/21/25 |
| Katherine Jet | Philmont | NY | 12565 | United State | 9/21/25 |
| Radia Khan | Hartsville | SC | 29550 | United State | 9/21/25 |
| Jessica Collir | Hartford | CT | 6105 | United State | 9/21/25 |
| Zailey Purper | Santa Barbar | CA | 93101 | United State | 9/21/25 |
| Maryanne M | Cary | NC | 27513 | United State | 9/21/25 |
| Rachel Lam | Richmond Hill | | L4B | Canada | 9/21/25 |
| Sheila Attayi | Houston | TX | 77095 | United State | 9/21/25 |
| Renee Kohln | Carmel | IN | 46032 | United State | 9/21/25 |
| Reese Marie | Portland | OR | 97013 | United State | 9/21/25 |
| Temi Osan | Brooklyn | NY | 11221 | United State | 9/21/25 |
| Brooke Johns | Seattle | WA | 98107 | United State | 9/21/25 |
| Lida Pappas | Chicago | IL | 60629 | United State | 9/21/25 |
| Selenah Mar | Farmingdale | NY | 11735 | United State | 9/21/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Abdiely Torre | Philadelphia | PA | | 19120 | United State | 9/21/25 |
| Celeste Lehn | Temple City | CA | | 91780 | United State | 9/21/25 |
| George Moye | Bunker Hill, | WV | 25413, | | United State | 9/21/25 |
| Hasan Hussa | Burton-on-Tr | ENG | DE14 | | United Kingd | 9/21/25 |
| Zeinab Azzar | Cairo | | | | Egypt | 9/21/25 |
| Rachel Math | Seattle | WA | | 98122 | United State | 9/21/25 |
| Anna Tang | New York | NY | | 10016 | United State | 9/21/25 |
| arianna dolla | Peoria | AZ | | 85345 | United State | 9/21/25 |
| Kaitlyn Hirt | Overland Par | KS | | 66224 | United State | 9/21/25 |
| Mark Cesped | Charlotte | NC | | 28269 | United State | 9/21/25 |
| prism cube | Charlotte | NC | | 28211 | United State | 9/21/25 |
| Emily Aulet | Brooklyn | NY | | 11221 | United State | 9/21/25 |
| Sarah Logan | Phila | PA | | 19143 | United State | 9/21/25 |
| Sadia Javaid | Iselin | NJ | | 8830 | United State | 9/21/25 |
| Lucas Wiche | Raleigh | NC | | 27607 | United State | 9/21/25 |
| Gabriel Vald | Azusa | CA | | 91702 | United State | 9/21/25 |
| Tiana Oldhar | Detroit | MI | | 48210 | United State | 9/21/25 |
| Marsha Stein | Boston | MA | | 2293 | United State | 9/21/25 |
| Thea Patters | Boston | MA | | 2124 | United State | 9/21/25 |
| Kyle Schafer | Boulder | CO | | 80303 | United State | 9/21/25 |
| Elizabeth Fre | Chicago | IL | | 60647 | United State | 9/21/25 |
| Emily Finest | Chicago | IL | | 60605 | United State | 9/21/25 |
| Kymberly Co | Cuyahoga Fa | OH | | 44221 | United State | 9/21/25 |
| Elizabeth Ho | Union | WA | | 98592 | United State | 9/21/25 |
| Rachel Nass | Queens | NY | | 11103 | United State | 9/21/25 |
| Mohamed Ib | Brooklyn | NY | | 11234 | United State | 9/21/25 |
| Taylor Auber | Fairmont | WV | | 26554 | United State | 9/21/25 |
| Shay Re Cann | Chandler | AZ | | 85225 | United State | 9/21/25 |
| Samantha Tr | Albuquerque | NM | | 87111 | United State | 9/21/25 |
| Courtney Mo | Cumming | GA | | 30040 | United State | 9/21/25 |
| Kassidy Khuu | New York | NY | | 10036 | United State | 9/21/25 |
| Colleta Macy | Portland | OR | | 97203 | United State | 9/21/25 |
| Hildur Johns | Ellensburg | WA | | 98926 | United State | 9/21/25 |
| Laura Granac | Springfield | IL | | 62704 | United State | 9/21/25 |
| Christine Feg | Dallas | TX | | 91740 | United State | 9/21/25 |
| T B | Arkville | NY | | 12406 | United State | 9/21/25 |
| Tyler Ramlal | Brooklyn | NY | | 11221 | United State | 9/21/25 |
| April Bernal | Fayetteville | NC | | 28303 | United State | 9/21/25 |
| Tiffany Roos | Tacoma | WA | | 98408 | United State | 9/21/25 |
| Ashley Bonn | Grayslake | IL | | 60030 | United State | 9/21/25 |
| Martha Bartl | Henderson | NV | | 89052 | United State | 9/21/25 |
| Nhat Tran | St Paul | MN | | 55114 | United State | 9/21/25 |
| Skyler Carter | Manchester | CT | | 6040 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Ambreen Azi | Batley | ENG | WF17 | United Kingd | 9/21/25 |
| Ty M | Los Angeles | CA | 90024 | United State | 9/21/25 |
| Busra Erkara | New York | NY | 11211 | Netherlands | 9/21/25 |
| breanna glas | lake almano | CA | 96137 | United State | 9/21/25 |
| Nabil Sater | Bloomfield H | MI | 48301 | United State | 9/21/25 |
| Madeline Mc | Providence | RI | 2906 | United State | 9/21/25 |
| Ulycia Grego | Hyattsville | MD | 20785 | United State | 9/21/25 |
| Thomas Wac | Seattle | WA | 98160 | United State | 9/21/25 |
| Gizel Martin | Las Vegas | NV | 89101 | United State | 9/21/25 |
| Kaylin Evans | Wilmington | CA | 90744 | United State | 9/21/25 |
| Kelsey Luong | San Diego | CA | 92116 | United State | 9/21/25 |
| Catarina Per | Oakland | CA | 94612 | United State | 9/21/25 |
| JENNIFER K I | Boston | MA | 2124 | United State | 9/21/25 |
| Jane Doe | Tacoma | WA | 98445 | United State | 9/21/25 |
| Evans Pare | Brooklyn | NY | 11221 | United State | 9/21/25 |
| Alexandra Ba | Corvallis | OR | 97330 | United State | 9/21/25 |
| Abby Jaquint | Iowa City | IA | 84020 | United State | 9/21/25 |
| Josh Gross | Bellingham | WA | 98225 | United State | 9/21/25 |
| Joey Olson | Brooklyn | NY | 11236 | United State | 9/21/25 |
| M Evangelist | London | | EC1N | United Kingd | 9/21/25 |
| Claire Warne | Charlotte | NC | 28269 | United State | 9/21/25 |
| Nora Riggs | Toledo | MI | 43614 | United State | 9/21/25 |
| Lyla Khatib | McKinney | TX | 75070 | United State | 9/21/25 |
| Lorraine Mal | Milwaukee | WI | 53211 | United State | 9/21/25 |
| Joshua Branf | Cambridge | MA | 2138 | United State | 9/21/25 |
| Lindsay Nicks | Rancho Cord | CA | 95670 | United State | 9/21/25 |
| Elizabeth We | Apex | NC | 27539 | United State | 9/21/25 |
| Brandon Mo | Chicago | IL | 60640 | United State | 9/21/25 |
| Elizabeth Ue | Davis | CA | 95616 | United State | 9/21/25 |
| Zachary Scho | BROOKLYN | NY | 11230-3308 | United State | 9/21/25 |
| Eli Mangaoa | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Thomas Mos | Berkeley | CA | 94703 | United State | 9/21/25 |
| Sadie S | E Brunswick | NJ | 8816 | United State | 9/21/25 |
| Amaya Duro | Dallas | TX | 75208 | United State | 9/21/25 |
| Ted Sattur | Bridgewater | NJ | 8807 | United State | 9/21/25 |
| Ruth Roudie | Nantucket | MA | 2554 | United State | 9/21/25 |
| Izzy G | Savannah | GA | 31405 | United State | 9/21/25 |
| Adrian Freen | Montgomery | AL | 36106 | United State | 9/21/25 |
| Sydney Taylo | Baltimore | MD | 21206 | United State | 9/21/25 |
| Kelsey-rose 1 | Bristol | ENG | BS119JB | United Kingd | 9/21/25 |
| Sasha Zeider | Boston | MA | 2130 | United State | 9/21/25 |
| Malak Rafla | Revere | MA | 2472 | United State | 9/21/25 |
| Mariam Cam | Brooklyn | NY | 11208 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Elena Ceberi | Raleigh | NC | 27612 | United State | 9/21/25 |
| Elsa Kidane | | | | Uganda | 9/21/25 |
| Sitra Bowma | Brooklyn | NY | 11212 | United State | 9/21/25 |
| alex Martins | Brooklyn | NY | 11205 | United State | 9/21/25 |
| Onnolee Bro | Detroit | MI | 48221 | United State | 9/21/25 |
| Flora Martin | Atlanta | GA | 30332 | United State | 9/21/25 |
| Olivia Butze | San Francisco | CA | 94121 | United State | 9/21/25 |
| Megan Fiele | Boston | MA | 2125 | United State | 9/21/25 |
| Rosie Kulhav | makawao | HI | 96768 | United State | 9/21/25 |
| Alina Lin | Greensboro | NC | 27410 | United State | 9/21/25 |
| Laura Wulff | Greensboro | NC | 27410 | United State | 9/21/25 |
| Tanya Desse | Ashburn | VA | 20149 | United State | 9/21/25 |
| Tanya Kessle | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Fail Khair | Brooklyn | NY | 11238 | United State | 9/21/25 |
| Samara Nasc | Tampa | FL | 33604 | United State | 9/21/25 |
| Melissa Frie | Seattle | WA | 98109 | Portugal | 9/21/25 |
| Sukari Willia | Brooklyn | NY | 11213 | United State | 9/21/25 |
| Aryam Mara | London | ENG | EC1N | United Kingd | 9/21/25 |
| Gabriela Bur | Cumming | GA | 30041 | United State | 9/21/25 |
| Darian Ozme | Brooklyn | NY | 11221 | United State | 9/21/25 |
| Brisa Moren | Westminster | CO | 80031 | United State | 9/21/25 |
| Hannah Dittr | Painesville | OH | 44077 | United State | 9/21/25 |
| Anne Erde | Jamaica Plai | MA | 2130 | United State | 9/21/25 |
| Maazin Mali | Raleigh | NC | 27606 | United State | 9/21/25 |
| Kitty B | Brooklyn | NY | 11226 | United State | 9/21/25 |
| Anas Gui | Paris | | 75017 | France | 9/21/25 |
| Gillian Kunse | Chicago | IL | 60657 | United State | 9/21/25 |
| Lannisa Hern | San Luis Obis | CA | 93401 | United State | 9/21/25 |
| Valerie Lim | Singapore | | | Singapore | 9/21/25 |
| Charlotte Re | New York | NY | 10021 | United State | 9/21/25 |
| Carter Snell | New Port Ric | FL | 34652 | United State | 9/21/25 |
| John Stevens | Brooklyn | NY | 11215 | United State | 9/21/25 |
| Grace M. Bo | Seattle | WA | 98118 | United State | 9/21/25 |
| Amalia Lohu | New York | NY | 10032 | United State | 9/21/25 |
| Elm Zinbarg | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Pitla Marvel | Telangana | | 500048 | India | 9/21/25 |
| Sylvie Chiang | Brooklyn | NY | 11237 | United State | 9/21/25 |
| Lili Tobias | Brooklyn | NY | 11218 | United State | 9/21/25 |
| Jocelyn Dem | Somerville | MA | 2145 | United State | 9/21/25 |
| Meg Ward | Wellington | | | New Zealand | 9/21/25 |
| Julia Ofman | Brooklyn | NY | 11213 | United State | 9/21/25 |
| Ö. A. | Adana | | | Türkiye | 9/21/25 |
| Melati Rama | Madiun | | 63139 | Indonesia | 9/21/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Iqra Raja | Brooklyn | NY | 11237 | United State | 9/21/25 |
| JULIA CASSIE | Islip | NY | 11751 | United State | 9/21/25 |
| Hamza Mank | New York | NY | 10027 | United State | 9/21/25 |
| Chad Housen | Grand Rapids | MI | 49506 | United State | 9/21/25 |
| Madeleine B | Cleveland | OH | 44121 | United State | 9/21/25 |
| Conor Casey | New York Cit | NY | 10022 | United State | 9/21/25 |
| Maya Williar | Ferndale | WA | 98248 | United State | 9/21/25 |
| Beth Lane | Bemidji | MN | 56601 | United State | 9/21/25 |
| Christine Kar | Brooklyn | NY | 11218 | United State | 9/21/25 |
| Erwa Suhaib | Union Grove | WI | 53182 | United State | 9/21/25 |
| Bernadette L | Atlanta | GA | 30307 | United State | 9/21/25 |
| Travis Legge | New Orleans | LA | 70125 | United State | 9/21/25 |
| Nishat Obaic | Buffalo | NY | 14215 | United State | 9/21/25 |
| Emma Segat | Milan | | 20158 | Italy | 9/21/25 |
| Ananya Khed | Somerville | MA | 2144 | United State | 9/21/25 |
| Artie Rey | New York | NY | 10027 | United State | 9/21/25 |
| Jada William | New York | NY | 10032 | United State | 9/21/25 |
| Raymond Se | New York | NY | 10029 | United State | 9/21/25 |
| Sandra Saete | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Fatimah Tas | Brooklyn | NY | 11237 | United State | 9/21/25 |
| Wiktor Kolak | New York | NY | 10030 | United State | 9/21/25 |
| Aser Elsawaf | | | | Qatar | 9/21/25 |
| Tim Weiner | Dorchester | MA | 2122 | United State | 9/21/25 |
| Khadeeja Ara | Washington | DC | 20057 | United State | 9/21/25 |
| Joanna Dami | New York | NY | 10027 | United State | 9/21/25 |
| Kira Solomor | Boston | MA | 1230 | United State | 9/21/25 |
| Regan Harve | Brooklyn | NY | 11233 | United State | 9/21/25 |
| Payton Carte | Mineola | NY | 11501 | United State | 9/21/25 |
| Jessica Lee | Williamsburg | VA | 23185 | United State | 9/21/25 |
| Emily Rossin | Toronto | | M6J | Canada | 9/21/25 |
| Allegra Thom | New York | NY | 11232 | United State | 9/21/25 |
| Alec Takeuch | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Ramon Beta | New York | NY | 10027 | United State | 9/21/25 |
| Luca Tejada | The Bronx | NY | 10456 | United State | 9/21/25 |
| Reynard Mck | Brooklyn | NY | 11220 | United State | 9/21/25 |
| Ahmed Salah | Brooklyn | NY | 11208 | United State | 9/21/25 |
| Ken Flowers | Brooklyn | NY | 11238 | United State | 9/21/25 |
| Sean P Kilcoy | Burbank | CA | 91506 | United State | 9/21/25 |
| Alex Orzeck-l | Brooklyn | NY | 11237 | United State | 9/21/25 |
| Didi A | Newark | NJ | 7105 | United State | 9/21/25 |
| Vanessa Ada | Queens | NY | 11385 | United State | 9/21/25 |
| Marisa Mont | Rockaway Pa | NY | Rockaway | United State | 9/21/25 |
| Lynn Sabulsk | New York | NY | 10118 | United State | 9/21/25 |

| | | | | | |
|---|---|---|---|---|---|
| Ryann Salter | Pensacola | FL | 32506 | United State | 9/21/25 |
| Brian Lee | Brooklyn | NY | 11215 | United State | 9/21/25 |
| Samantha Lil | New York | NY | 10032 | United State | 9/21/25 |
| Julie Morel | Brooklyn | NY | 11206 | United State | 9/21/25 |
| Brittany Roa | Brooklyn | NY | 11238 | United State | 9/21/25 |
| Maya Buchha | New York | NY | 10038 | United State | 9/21/25 |
| Rosalie Bree | Sydney | | 2017 | Australia | 9/21/25 |
| Abigail McGi | Maple Shade | NJ | 8052 | United State | 9/21/25 |
| Penny Chang | New york | NY | 11216 | United State | 9/21/25 |
| Rebecca Bre | Brooklyn | NY | 11225 | United State | 9/21/25 |
| Christian Mc | Brooklyn | NY | 11221 | United State | 9/21/25 |
| Rebecca Har | Brooklyn | NY | 11213 | United State | 9/21/25 |
| Julia Thomps | Cary | NC | 27511 | United State | 9/21/25 |
| dylan stoepe | Chicago | IL | 60659 | United State | 9/21/25 |
| Kait Warner | Mineola | NY | 11501 | United State | 9/21/25 |
| Venkatlakshr | Elmont | NY | 11003 | United State | 9/21/25 |
| Jana Elsayed | Brooklyn | NY | 11209 | United State | 9/21/25 |
| Courtney We | Brooklyn | NY | 11221 | United State | 9/21/25 |
| Will R | Brooklyn | NY | 11237 | United State | 9/21/25 |
| Omar Mohar | Philadelphia | PA | 19111 | United State | 9/21/25 |
| Maya Iyy | Long Beach | CA | 90802 | United State | 9/21/25 |
| Akram Nour | Brooklyn | NY | 11216 | United State | 9/21/25 |
| Pranav Meda | New York | NY | 10118 | United State | 9/21/25 |
| Blair Snyder | Boulder | CO | 80303 | United State | 9/21/25 |
| Chloe Lathro | Bayonne | NY | 11215 | United State | 9/21/25 |
| Nathaniel Ra | Stanford | CA | 94305 | United State | 9/21/25 |
| Cassie Heiss | Denver | CO | 80234 | United State | 9/21/25 |
| izabella m | Brooklyn | NY | 11237 | United State | 9/21/25 |
| Olivia Abeler | Brooklyn | NY | 11237 | United State | 9/21/25 |
| Loni Venti | Brooklyn | NY | 11226 | United State | 9/21/25 |
| Julie Quiroz | Clifton | NJ | 7011 | United State | 9/21/25 |
| Joie Zhang | New York | NY | 10004 | United State | 9/21/25 |
| Kennedy Clar | Ann Arbor | MI | 48109 | United State | 9/21/25 |
| Alexandra Pc | Chicago | IL | 42248 | United State | 9/21/25 |
| John Sinther | | | | Singapore | 9/21/25 |
| Mari Taylor | New York | NY | 10021 | United State | 9/21/25 |
| Ann Ellman | Brooklyn | NY | 11221 | United State | 9/21/25 |
| kyle capogna | Boston | MA | 2215 | United State | 9/21/25 |
| Altha Cravey | Carrboro | NC | 27510 | United State | 9/21/25 |
| Razia Hamid | New York | NY | 10013 | United State | 9/21/25 |
| Sophia Ng | Brooklyn | NY | 11204 | United State | 9/21/25 |
| Ifrah Farhin | Queens | NY | 11432 | United State | 9/21/25 |
| Alice Liao | Brooklyn | NY | 11206 | United State | 9/21/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Azrah Asif-Ju | Wigston | ENG | Le18 3uy | United Kingd | 9/21/25 |
| Aya Krisht | Detroit | MI | 48272 | United State | 9/21/25 |
| J Logan | New York | NY | 10025 | United State | 9/21/25 |
| todd neufeld | Brooklyn | NY | 11225 | United State | 9/21/25 |
| anthony bala | Fuquay-Varir | NC | 27526 | United State | 9/21/25 |
| kaetlin shiple | Perrinton | MI | 48871 | United State | 9/21/25 |
| Divya Persau | Glasgow | SCT | G11 | United Kingd | 9/21/25 |
| Cara-Michell | Brooklyn | NY | 11234 | United State | 9/22/25 |
| Saara Abdul | Upper Marlb | MD | 20747 | United State | 9/22/25 |
| Fariza Ramla | Brooklyn | NY | 11226 | United State | 9/22/25 |
| Cormac McC | Dayton | OH | 45405 | United State | 9/22/25 |
| Luke A | Washington | DC | 56972 | United State | 9/22/25 |
| Patricia Mcis | Watertown | MA | 2472 | United State | 9/22/25 |
| Ema Aita | Brooklyn | NY | 11208 | United State | 9/22/25 |
| Clemon Rich | Brooklyn | NY | 11237 | United State | 9/22/25 |
| Humaira For | Queens | NY | 11417 | United State | 9/22/25 |
| T Iva | Queens | NY | 11420 | United State | 9/22/25 |
| Lisa Drapkin | Brooklyn | NY | 11226 | United State | 9/22/25 |
| Layla Grahar | Teaneck | NJ | 7666 | United State | 9/22/25 |
| Miriam Buda | Elmont | NY | 11003 | United State | 9/22/25 |
| Ruella Rouf | Brooklyn | NY | 11218 | United State | 9/22/25 |
| Kofi Asiedu-I | New York | NY | 10004 | United State | 9/22/25 |
| Erica Rodrigu | Brooklyn | NY | 11226 | United State | 9/22/25 |
| Laura Stratfc | Chicago | IL | 60630 | United State | 9/22/25 |
| David Lovio | Bergenfield | NJ | 7621 | United State | 9/22/25 |
| Hava Sprung | Islip | NY | 11751 | United State | 9/22/25 |
| Remy Chavis | Brooklyn | NY | 11237 | United State | 9/22/25 |
| Elizabeth Bel | Falls Church | VA | 22042 | United State | 9/22/25 |
| Catarina Teixeira | | | | Portugal | 9/22/25 |
| Tayler Hall | San Jose | CA | 94523 | United State | 9/22/25 |
| R Deniz | Brooklyn | NY | 11218 | United State | 9/22/25 |
| Elisa Schneic | Queens | NY | 11385 | United State | 9/22/25 |
| Kerem Avci | Baton Rouge | LA | 70816 | United State | 9/22/25 |
| wael addi | Charlotte | NC | 28208 | United State | 9/22/25 |
| Alex Ho | Belleville | IL | 62220 | United State | 9/22/25 |
| Mateo Mayo | Wilton | CA | 95693 | United State | 9/22/25 |
| Josephine Ca | Port Saint Lu | FL | 34953 | United State | 9/22/25 |
| Arissa De La | Fresno | CA | 93726 | United State | 9/22/25 |
| Hilarie Ashto | Brooklyn | NY | 11201 | United State | 9/22/25 |
| Billie Swift | Seattle | WA | 98125 | United State | 9/22/25 |
| Gab Vogt | Seattle | WA | 98103 | United State | 9/22/25 |
| Aaron Scott | New York | NY | 10003 | United State | 9/22/25 |
| Louis Celt | Brooklyn | NY | 11221 | United State | 9/22/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Diana Santos | | | | Portugal | 9/22/25 |
| Shawn Kubic | Williamsburg | VA | 23185 | United State | 9/22/25 |
| Ratih Cahyar | Jakarta | | 15417 | Indonesia | 9/22/25 |
| Tod Strohma | Sterling | VA | 20164 | United State | 9/22/25 |
| Aleph Altma | Boston | MA | 2215 | United State | 9/22/25 |
| Paige Kelly | New York | NY | 10032 | United State | 9/22/25 |
| Psy Herlyn | Utica | NY | 13502 | United State | 9/22/25 |
| Jason Jones | Philadelphia | PA | 19107 | United State | 9/22/25 |
| Kadidjatou B | New York | NY | 10451 | United State | 9/22/25 |
| Adeline Hofle | Longmont | CO | 80503 | United State | 9/22/25 |
| Christel Loar | Eugene | OR | 97405 | United State | 9/22/25 |
| Courtney Dav | Byram | MS | 39272 | United State | 9/22/25 |
| Ramya Bala | Chicago | IL | 60615 | United State | 9/22/25 |
| Carla Austin | Edinburg | TX | 78539 | United State | 9/22/25 |
| Justine Gome | Brooklyn | NY | 11225 | United State | 9/22/25 |
| A. Shaukat | Austin | TX | 78723 | United State | 9/22/25 |
| Rima Parikh | Atlanta | GA | 30345 | United State | 9/22/25 |
| Josiah Lawre | Bryant | AR | 72022 | United State | 9/22/25 |
| Emily Thuma | Tacoma | WA | 98405 | United State | 9/22/25 |
| Lashaundria | Tarboro | NC | 27886 | United State | 9/22/25 |
| Queen Carras | Brooklyn | NY | 11226 | United State | 9/22/25 |
| V'Luck Wiles | Los Angeles | CA | 90019 | United State | 9/22/25 |
| Terrible Artis | new york city | NY | 90301 | United State | 9/22/25 |
| Vanessa Villa | La Puente | CA | 91744 | United State | 9/22/25 |
| Amber Luce | Essex Junctic | VT | 5452 | United State | 9/22/25 |
| Kelsey Weym | Los Angeles | CA | 90028 | United State | 9/22/25 |
| Darian Willia | Queens | NY | 11365 | United State | 9/22/25 |
| Kingston Lee | | | | United State | 9/22/25 |
| Sam Lepow | Seattle | WA | 98119 | United State | 9/22/25 |
| Sara Ferreira | | | | Portugal | 9/22/25 |
| Daniel Onufe | Issaquah | WA | 98027 | United State | 9/22/25 |
| Aisha Syed | New Westminster | V3M | | Canada | 9/22/25 |
| Ivy lilac | Adelaide | | 5034 | Australia | 9/22/25 |
| Hiba Karn | Vancouver | V5Z | | Canada | 9/22/25 |
| Amber Breck | Hopewell | VA | 23860 | United State | 9/22/25 |
| A Morring | San Bruno | CA | 94066 | United State | 9/22/25 |
| Shalan Majo | Columbus | OH | 43228 | United State | 9/22/25 |
| peri rashid | High Wycom | ENG | HP12 | United Kingd | 9/22/25 |
| Emma Herzb | Strasbourg | | 67200 | France | 9/22/25 |
| Nora Carroll | Brooklyn | NY | 11218 | United State | 9/22/25 |
| Kevin Miller | Philadelphia | PA | 19140 | United State | 9/22/25 |
| Kristine Mar | Brooklyn | NY | 11208 | United State | 9/22/25 |
| Charles Cony | New York | NY | 10118 | United State | 9/22/25 |

| Name | City | State | Postal | Country | Date |
|------|------|-------|--------|---------|------|
| David Anders | Nashville | TN | 37211 | United State | 9/22/25 |
| Leia Immanu | Queens | NY | 11375 | United State | 9/22/25 |
| Erika Weiber | Durham | NC | 27707 | United State | 9/22/25 |
| Brady McGar | Seattle | WA | 98102 | United State | 9/22/25 |
| Samson Zhai | New York | NY | 10026 | United State | 9/22/25 |
| Elana Kravitz | Brooklyn | NY | 11238 | United State | 9/22/25 |
| Michael Robi | BROOKLYN | NY | 40212 | United State | 9/22/25 |
| Maria Moura | Lyon | | 69009 | Portugal | 9/22/25 |
| Shea Price | South Plainfi | NJ | 7080 | United State | 9/22/25 |
| Tessa Goldsl | Brooklyn | NY | 11225 | United State | 9/22/25 |
| Rosa Moroch | New York | NY | 10025 | United State | 9/22/25 |
| Amie Zimme | Troy | NY | 12180 | United State | 9/22/25 |
| yagmur yuks | Chicago | IL | 60632 | United State | 9/22/25 |
| Damon Willi | Durham | NC | 27713 | United State | 9/22/25 |
| Max Stark | La Mesa | CA | 91942 | United State | 9/22/25 |
| Kira Josefsso | Queens | NY | 11385 | United State | 9/22/25 |
| Khadeejah Kl | Davis | CA | 95616 | United State | 9/22/25 |
| Victoria Mica | Brooklyn | NY | 11221 | United State | 9/22/25 |
| Jessica Arms | Lambeth | MA | SW2 | United Kingd | 9/22/25 |
| Chris Servick | Raleigh | NC | 27606 | United State | 9/22/25 |
| Zoey Harig | Spring Hill | FL | 34609 | United State | 9/22/25 |
| Saara Fazal | Springwood | | 4127 | Australia | 9/22/25 |
| Nihal Guenn | Charleston | SC | 29412 | United State | 9/22/25 |
| Sergio Gonza | Fontana | CA | 92336 | United State | 9/22/25 |
| Fazeela Wac | Richmond | VA | 23282 | United State | 9/22/25 |
| Sarah Rosen | Brooklyn | NY | 11238 | United State | 9/22/25 |
| Elizabeth Zuc | Philadelphia | PA | 19104 | United State | 9/22/25 |
| Isaiah Rodrig | Middleburg | FL | 32068 | United State | 9/22/25 |
| Natalia Steir | Seattle | WA | 98144 | United State | 9/22/25 |
| Luka Roberts | Brooklyn | NY | 11226 | United State | 9/22/25 |
| Grace Alexar | Alexandria | VA | 22306 | United State | 9/22/25 |
| Lisa Kimura | Honolulu | HI | 96817 | United State | 9/22/25 |
| f l | Asheville | NC | 28804 | United State | 9/22/25 |
| Rima Bakhru | Brooklyn | NY | 11215 | United State | 9/22/25 |
| Kiren Rashid | High Wycom | ENG | HP12 | United Kingd | 9/22/25 |
| Deajah Ham | Louisville | KY | 40216 | United State | 9/22/25 |
| Shafah Arsal | Alameda | CA | 94501 | United State | 9/22/25 |
| Wilson Crook | Brooklyn | NY | 11203 | United State | 9/22/25 |
| Boushra E. | Rancho Palos | CA | 90275 | United State | 9/22/25 |
| Nick Hornedc | Brooklyn | NY | 11215 | United State | 9/22/25 |
| Gabriel Segu | San José | | | Costa Rica | 9/22/25 |
| Sarah Mattis | San Francisc | CA | 94110 | United State | 9/22/25 |
| Joshua Avila | Boulder | CO | 80304 | United State | 9/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Lila Kindall | Santa Cruz | CA | 95064 | United State | 9/22/25 |
| Lily Benavide | Lake Hiawatl | NJ | 7034 | United State | 9/22/25 |
| Martina Tan | Boston | MA | 2134 | United State | 9/22/25 |
| TJ Ashley | Portland | OR | 97214 | United State | 9/22/25 |
| a m | Champaign | IL | 61820 | United State | 9/22/25 |
| Mih Stefi | Milan | | 20123 | Italy | 9/22/25 |
| Adrienne Hui | Montreal | | H4A | Canada | 9/22/25 |
| Sierra Rozari | Seattle | WA | 98198 | United State | 9/22/25 |
| Simeon Man | Hawthorne | CA | 90250 | United State | 9/22/25 |
| Carolyn Le | Seattle | WA | 98117 | United State | 9/22/25 |
| Cole Lewis | Medford | MA | 2155 | United State | 9/22/25 |
| Maya Binyan | Annandale-o | NY | 12504 | United State | 9/22/25 |
| Charles Gill | Berwyn | PA | 19312 | United State | 9/22/25 |
| Suraiya Mots | Wilmington | NC | 28412 | United State | 9/22/25 |
| Kristina Co | Toronto | CA | M5R | Canada | 9/22/25 |
| Cass Sullivan | Yakima | WA | 98901 | United State | 9/22/25 |
| Norah W | North York | | M3J | Canada | 9/22/25 |
| Patricia Chris | London | | N6J3T9 | Canada | 9/22/25 |
| beca hilton | Dayton | OH | 45429 | United State | 9/22/25 |
| Josh B | Portland | OR | 97205 | United State | 9/22/25 |
| Utkarsh Raja | Queens | NY | 11105 | United State | 9/22/25 |
| Nick Hackwo | Wentzville | MO | 63385 | United State | 9/22/25 |
| Matthew Toy | Southamptor | ENG | SO14 | United Kingd | 9/22/25 |
| Sadia AboHu | Liberty | NY | 12754 | United State | 9/22/25 |
| Melissa Kage | Seattle | WA | 98106 | United State | 9/22/25 |
| Jillian Zdepsl | Seattle | WA | 98118 | United State | 9/22/25 |
| Julie Murphy | Rahway | NJ | 7065 | United State | 9/22/25 |
| Justine Rose | Tamworth | ENG | B77 | United Kingd | 9/22/25 |
| Nika Karimia | Santa Ana | CA | 92704 | United State | 9/22/25 |
| Aziz Zilmi | Brooklyn | NY | 11221 | United State | 9/22/25 |
| Vivian Auten | Medford | MA | 2155 | United State | 9/22/25 |
| Sofi Guven | Cincinnati | OH | 45208 | United State | 9/22/25 |
| Drew Curtis | Newark | NJ | 7112 | United State | 9/22/25 |
| Sarai Aguirre | Brooklyn | NY | 11208 | United State | 9/22/25 |
| petra O | New York | NY | 10009 | United State | 9/22/25 |
| Spencer A | Kirkland | WA | 98034 | United State | 9/22/25 |
| Ali Alhababi | Brooklyn | NY | 11208 | United State | 9/22/25 |
| Jenn Brunni | Springfield | MO | | United State | 9/22/25 |
| Fatimah MM | Scarborough | | M1J | Canada | 9/22/25 |
| Yasmin Berg | Brooklyn | NY | 11216 | United State | 9/22/25 |
| Sana Rafiq | Jammu | | 180002 | India | 9/22/25 |
| Kareem Shat | Bloomfield F | MI | 48302 | United State | 9/22/25 |
| R H | Brooklyn | NY | 11209 | United State | 9/22/25 |

| | | | | | |
|---|---|---|---|---|---|
| Juliana Maur | Brooklyn | NY | 11218 | United State | 9/22/25 |
| Yusuf Hasan | Frisco | TX | 75034 | United State | 9/23/25 |
| Loki MacCrac | Livingston | MT | 59047 | United State | 9/23/25 |
| Shaan Hussa | Queens | NY | 11416 | United State | 9/23/25 |
| Ronit Lohan | Queens | NY | 11420 | United State | 9/23/25 |
| Amjad Othm | Brooklyn | NY | 11237 | United State | 9/23/25 |
| Lobar Lachi | Queens | NY | 11432 | United State | 9/23/25 |
| Taheem Bhu | Queens | NY | 11375 | United State | 9/23/25 |
| Tasdik H | Queens | NY | 11375 | United State | 9/23/25 |
| Saffy On like | New york | NY | 11432 | United State | 9/23/25 |
| Chad Snyder | Polson | MT | 59860 | United State | 9/23/25 |
| Tahmid How | Queens | NY | 1141211434 | United State | 9/23/25 |
| Liz Walters | Seattle | WA | 98109 | United State | 9/23/25 |
| Ryan Hassan | Queens | NY | 11373 | United State | 9/23/25 |
| Cailin Potam | Queens | NY | 11102 | United State | 9/23/25 |
| ANES Abdo | Brooklyn | NY | 11215 | United State | 9/23/25 |
| Nafisah Islar | The Bronx | NY | 10472 | United State | 9/23/25 |
| Rakin Rahim | Ozone Park | NY | 11416 | United State | 9/23/25 |
| Abay Das | Brooklyn | NY | 11233 | United State | 9/23/25 |
| Emily Li | Brooklyn | NY | 11236 | United State | 9/23/25 |
| Madin Mukit | Queens | NY | 11416 | United State | 9/23/25 |
| Omar Aboue | Brooklyn | NY | 11208 | United State | 9/23/25 |
| Elizabeth Te | Seattle | WA | 98160 | United State | 9/23/25 |
| Gina Magin | Sunderland | MA | 1375 | United State | 9/23/25 |
| Affan Khan | New York | NY | 11367 | United State | 9/23/25 |
| Mohammad | MedinÄ«pur | | 721101 | India | 9/23/25 |
| Rafaet Chow | New York | NY | 10029 | United State | 9/23/25 |
| Ana Torres | Mount Holly | NJ | 8060 | United State | 9/23/25 |
| Jojo McCabe | Los Angeles | CA | 90060 | United State | 9/23/25 |
| Nouran Abus | Murphy | TX | 75094 | United State | 9/23/25 |
| Danya Moah | Tinley Park | IL | 60477 | United State | 9/23/25 |
| Insaf Dahha | New York | NY | 10028 | United State | 9/23/25 |
| cris san | Raleigh | NC | 27604 | United State | 9/23/25 |
| Shaquira Joh | Charlotte | NC | 28208 | United State | 9/23/25 |
| Nafiul Sukur | Queens | NY | 11435 | United State | 9/23/25 |
| Linda Li | Brooklyn | NY | 11232 | United State | 9/23/25 |
| Edrees Moha | New York | NY | 10029 | United State | 9/23/25 |
| Sara Hussen | Brooklyn | NY | 11238 | United State | 9/23/25 |
| John Srebalu | New York | NY | 11104 | United State | 9/23/25 |
| Sozan Mohai | Bronxville | NY | 10708 | United State | 9/23/25 |
| Valerie Hern | Elizabeth | NJ | 7208 | United State | 9/23/25 |
| Kat acierno | New York | NY | 10029 | United State | 9/23/25 |
| Nitya Dhanu | South San Fr | CA | 94080 | United State | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Dennis C | Brooklyn | NY | 11211 | United State | 9/23/25 |
| Syed Wasay | Queens | NY | 11354 | United State | 9/23/25 |
| Sara Dean | Cyril | OK | 73029 | United State | 9/23/25 |
| Alaa Nasser | Dallas | TX | 75287 | United State | 9/23/25 |
| Eshah Murta | Queens | NY | 11105 | United State | 9/23/25 |
| Suzanne Mor | New York | NY | 10030 | United State | 9/23/25 |
| leena aljalla | Dallas | TX | 75216 | United State | 9/23/25 |
| Courtney Cro | Brooklyn | NY | 11208 | United State | 9/23/25 |
| Sylvia Goreli | Brooklyn | NY | 11218 | United State | 9/23/25 |
| Mohammed | Queens | NY | 11103 | United State | 9/23/25 |
| Lily Weinstei | Belmont | MA | 2478 | United State | 9/23/25 |
| Micaela Quir | New York | NY | 10003 | United State | 9/23/25 |
| Luis Pelaez | Queens | NY | 11435 | United State | 9/23/25 |
| Julia Ismail | New York | NY | 10118 | United State | 9/23/25 |
| Sabine Beale | Portland | OR | 97217 | United State | 9/23/25 |
| Farhana Akth | Elmont | NY | 11003 | United State | 9/23/25 |
| Dalia Fakhou | New York | NY | 10037 | United State | 9/23/25 |
| Jade Young | Brooklyn | NY | 11206 | United State | 9/23/25 |
| ileana nguye | Albany | CA | 94706 | United State | 9/23/25 |
| Jacob Mariar | Fremont | CA | 94555 | United State | 9/23/25 |
| Michael Mar | Berkeley | CA | 94720 | United State | 9/23/25 |
| Linette Kings | Albany | CA | 94706 | United State | 9/23/25 |
| Sofia Hill | Oakland | CA | 94606 | United State | 9/23/25 |
| Denise Carril | Berkeley | CA | 94720 | United State | 9/23/25 |
| Isabel Krehnl | Albany | CA | 94706 | United State | 9/23/25 |
| Andres Pardo | Albany | CA | 94706 | United State | 9/23/25 |
| Henry Chant | Albany | CA | 94706 | United State | 9/23/25 |
| Romy Griego | Los Angeles | CA | 90041 | United State | 9/23/25 |
| Gianna Gooc | Berkeley | CA | 94720 | United State | 9/23/25 |
| Autumn Mav | Albany | CA | 94706 | United State | 9/23/25 |
| Rithika Ram | Berkeley | CA | 94704 | United State | 9/23/25 |
| Ethan Gabrie | Richmond | CA | 94806 | United State | 9/23/25 |
| Asha Lall | Castro Valley | CA | 94546 | United State | 9/23/25 |
| Mariah Saav | Berkeley | CA | 94702 | United State | 9/23/25 |
| Micah Rudin | San Jose | CA | 95141 | United State | 9/23/25 |
| Arhat Pamidi | Berkeley | CA | 94720 | United State | 9/23/25 |
| Maria Bechw | Worcester | MA | 1610 | United State | 9/23/25 |
| Jason Villarr | Ithaca | NY | 14853 | United State | 9/23/25 |
| Peter Feld | New York | NY | 10003 | United State | 9/23/25 |
| Jude Dalahm | Yonkers | NY | 10701 | United State | 9/23/25 |
| yas els | New York | NY | 10118 | United State | 9/23/25 |
| Emma Lesho | Wilmington | DE | 19810 | United State | 9/23/25 |
| Felix Evans | St Louis | MO | 63130 | United State | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Lujain Idris | Wylie | TX | 75098 | United State | 9/23/25 |
| Michael Buk | Philadelphia | PA | 19147 | United State | 9/23/25 |
| Calum Thatc | Gold Coast | | 4212 | Australia | 9/23/25 |
| Pranavi Davu | Miami | FL | 33132 | United State | 9/23/25 |
| Cora Segal | Chicago | IL | 60662 | United State | 9/23/25 |
| Jacob Ahana | Berkeley | CA | 94702 | United State | 9/23/25 |
| Gabriela Pav | Brooklyn | NY | 11237 | United State | 9/23/25 |
| Sam D | Queensland | | 4570 | Australia | 9/23/25 |
| Hanaa B | Richardson | TX | 75081 | United State | 9/23/25 |
| Lillian Kaiser | Branford | CT | 6405 | United State | 9/23/25 |
| Sammer Elnc | Queens | NY | 11435 | United State | 9/23/25 |
| Lilly Samuel | Ebara | | 142-0061 | Japan | 9/23/25 |
| Shannon Vac | Winnipeg | | R3W | Canada | 9/23/25 |
| Jenuin Sanch | Philadelphia | PA | 19124 | United State | 9/23/25 |
| Dawood Fais | Brooklyn | NY | 11221 | United State | 9/23/25 |
| Gail Hockma | Framingham | MA | 1702 | United State | 9/23/25 |
| mai i | New York | NY | 10032 | United State | 9/23/25 |
| hill blackett | miami | FL | 33137 | United State | 9/23/25 |
| Tala Aloul | Washington | DC | 20002 | United State | 9/23/25 |
| Musabika Na | New York | NY | 60623 | United State | 9/23/25 |
| Maimunah V | Brooklyn | NY | 11211 | United State | 9/23/25 |
| KAH WAE TA | KUALA LUMPUR | | | Malaysia | 9/23/25 |
| Daniel MacD | Racine | WI | 53402 | United State | 9/23/25 |
| Ismail Chaar | Montreal | | H8S | Canada | 9/23/25 |
| Aya T | Queens | NY | 11102 | United State | 9/23/25 |
| Jolie Amaya | Mesa | AZ | 85208 | United State | 9/23/25 |
| Dayii Elfayou | Brooklyn | NY | 11226 | United State | 9/23/25 |
| EMILY VON \ | Waldport | OR | 97394 | United State | 9/23/25 |
| Keegan Eme | Klamath Fall | OR | 97603 | United State | 9/23/25 |
| Stephanie Yu | Brooklyn | NY | 11221 | United State | 9/23/25 |
| Ankita Lok | Frisco | TX | 75035 | United State | 9/23/25 |
| Logan Devlin | Portland | OR | 97215 | United State | 9/23/25 |
| Aisya Sutartc | Queens | NY | 11375 | United State | 9/23/25 |
| Mohamed W | Streamwood | IL | 60107 | United State | 9/23/25 |
| Salma Sharif | Sioux Falls | SD | 57106 | United State | 9/23/25 |
| Fanta kaba K | Hyattsville | MD | 20784 | United State | 9/23/25 |
| Khia David | Barnet | ENG | N12 | United Kingd | 9/23/25 |
| Lorin Uyema | Camarillo | CA | 93010 | United State | 9/23/25 |
| C B | Horsham | PA | 19044 | United State | 9/23/25 |
| Imran Shami | Binghamton | NY | 13903 | United State | 9/23/25 |
| Amal Ameer | Kannur | | 670007 | India | 9/23/25 |
| Mohammad | Melbourne | | 3095 | Australia | 9/23/25 |
| Nazrin Begu | Tower Haml | ENG | E1 | United Kingd | 9/23/25 |

| Name | City | State | ZIP | Country | Date |
|------|------|-------|-----|---------|------|
| Sumaya Alar | Charlotte | NC | 28262 | United State | 9/23/25 |
| Rodha She | Seattle | WA | 98109 | United State | 9/23/25 |
| Salman Isma | Kolkata | | 700023 | India | 9/23/25 |
| Mouaz Mors | Plano | TX | 75074 | United State | 9/23/25 |
| Mishal Sayyi | Dallas | TX | 75232 | United State | 9/23/25 |
| Rosa Haidari | Sacramento | CA | 95820 | United State | 9/23/25 |
| Nailah Ounza | Irving | TX | 75062 | United State | 9/23/25 |
| Nuzhat Bada | Sugar Land | TX | 77479 | United State | 9/23/25 |
| PATRICIA CO | Queens | NY | 11379 | United State | 9/23/25 |
| Kareem Sala | Anaheim | CA | 92805 | United State | 9/23/25 |
| Jasmine Hos | Kearny | NJ | 7032 | United State | 9/23/25 |
| Andrea Arnol | Atlanta | GA | 30303 | United State | 9/23/25 |
| Patrick Hunt | Richmond | VA | 23223 | United State | 9/23/25 |
| Zainuddin Sy | Plainfield | IL | 60586 | United State | 9/23/25 |
| Malek Jalaq | Chicago | IL | 60602 | United State | 9/23/25 |
| Husni Alsaffa | Santa Ana | CA | 92704 | United State | 9/23/25 |
| Ayesha Liaqat | | | | Norway | 9/23/25 |
| Sandy Placid | The Bronx | NY | 10459 | United State | 9/23/25 |
| mj b | Vaugha | L6A | | Canada | 9/23/25 |
| Muhammad | Richmond | TX | 77469 | United State | 9/23/25 |
| Orsam Wozi | Edmonton | T6T | | Canada | 9/23/25 |
| Jared Gifford | Ivins | UT | 84738 | United State | 9/23/25 |
| Nudrat Siddi | Hawthorne | CA | 90250 | United State | 9/23/25 |
| Nidaa Lafi | Richardson | TX | 75080 | United State | 9/23/25 |
| Rida Ansari | Calgary | T3K 6B7 | | Canada | 9/23/25 |
| Ayesha Lat | Lake Forest | IL | 60045 | United State | 9/23/25 |
| Antoinette Jc | Little Falls | MN | 56345 | United State | 9/23/25 |
| Gin To | Chicago | IL | 60625 | United State | 9/23/25 |
| Geoffrey Aur | Wien | | 11191 | Austria | 9/23/25 |
| Lucky Truth | Gilbert | AZ | 85233 | United State | 9/23/25 |
| Ruhya Rahim | Fremont | CA | 94536 | United State | 9/23/25 |
| Ahmad Fidai | Irving | TX | 75062 | United State | 9/23/25 |
| Qamari Huss | Abuja | | | Nigeria | 9/23/25 |
| Sarah Mohar | Chicago | IL | 60602 | United State | 9/23/25 |
| Emma Morro | Oklahoma Ci | OK | 73142 | United State | 9/23/25 |
| Sara Ayman | Chicago | IL | 60602 | United State | 9/23/25 |
| Ismat Sindha | Rancho Palos | CA | 90275 | United State | 9/23/25 |
| Melissa Soria | Newbury Par | CA | 91320 | United State | 9/23/25 |
| Joshua Nicke | Anchorage | AK | 99502 | United State | 9/23/25 |
| Adib Abdulla | Kajang | | | Malaysia | 9/23/25 |
| Mohammed | Abuja | | | Nigeria | 9/23/25 |
| Tasneem Ra | Plano | TX | 75074 | United State | 9/23/25 |
| Plushie child | Chicago | IL | 60608 | United State | 9/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aroba Youna | Brooklyn | NY | | 11223 | United State | 9/23/25 |
| Samuel Mpo | Grandchester | | | 4340 | Australia | 9/23/25 |
| Ayesha H | New York | NY | | 10035 | United State | 9/23/25 |
| fatima hmada | | | | | Jordan | 9/23/25 |
| parsel W | Tigard | OR | | 97006 | United State | 9/23/25 |
| Suhail Baig | Bengaluru | | | 562130 | India | 9/23/25 |
| Arsalan Saee | Los Angeles | CA | | 90011 | United State | 9/23/25 |
| dhea b | Surakarta | | | 57139 | Indonesia | 9/23/25 |
| Frank Ozuna | Arlington | TX | | 76018 | United State | 9/23/25 |
| Susan Morris | Long Beach | CA | | 90802 | United State | 9/23/25 |
| Aleena K | | | | | Pakistan | 9/23/25 |
| M. Q. Taqarr | Depok | | | 16951 | Indonesia | 9/23/25 |
| Asmaa Saifa | Sammamish | WA | | 98074 | United State | 9/23/25 |
| Atif Perwez | Asansol | | | 713325 | India | 9/23/25 |
| Mamady Ber | Washington | DC | | 56972 | United State | 9/23/25 |
| Mohammad | Pusnag kreeri Baramulla k | | | 193198 | India | 9/23/25 |
| Ammar Pray | Jakarta | | | 10640 | Indonesia | 9/23/25 |
| Gi Doo | Chicago | IL | | 60640 | United State | 9/23/25 |
| FATIMA KOK | Johannesburg | | | | South Africa | 9/23/25 |
| Javeriya Iffat | Bengaluru | | | 562123 | India | 9/23/25 |
| faridah ajiba | Symbister | | | | Nigeria | 9/23/25 |
| Daliah Elfaril | Edmonton | | T6T | | Canada | 9/23/25 |
| Mohammed | New York | NY | | 10019 | United State | 9/23/25 |
| Robert Danc | Fairfield | OH | | 45014 | United State | 9/23/25 |
| Abdullah Aya | Merced | CA | | 95343 | United State | 9/23/25 |
| Aamina Ali N | Helsinki | | | | Finland | 9/23/25 |
| Humayra Sha | Corona | CA | | 92882 | United State | 9/23/25 |
| Christing Hua | San Francisc | CA | | 94109 | United State | 9/23/25 |
| Hussein Ghandour | | | | | Switzerland | 9/23/25 |
| Isra Khaterchi | | | | | Tunisia | 9/23/25 |
| Jack Parker | Los Angeles | CA | | 90004 | United State | 9/23/25 |
| Duaa Taha | Corona | CA | | 92880 | United State | 9/23/25 |
| Rayana Yasir | North Hollyw | CA | | 91605 | United State | 9/23/25 |
| Asra Amreer | Hyderabad | | | 500025 | India | 9/23/25 |
| J Ng | Melbourne | | | 3070 | Australia | 9/23/25 |
| sara badra | Melbourne | | | 3053 | Australia | 9/23/25 |
| Aurora Adam | Lancaster | PA | | 17601 | United State | 9/23/25 |
| Mohammed | Hyderabad | | | 500035 | India | 9/23/25 |
| Roohi shiraz | Mumbai | | | 400104 | India | 9/23/25 |
| Fatjeta Sheh | Tirana | | | | Albania | 9/23/25 |
| Saygan Haida | Perth | | | 6152 | Australia | 9/23/25 |
| Zultan Bello | Lagos | | | | Nigeria | 9/23/25 |
| Salma Izzatii | Bekasi | | | 17510 | Indonesia | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie M | Brooklyn | NY | 11221 | United State | 9/23/25 |
| Hajara Sani | Abuja | | | Nigeria | 9/23/25 |
| Ghadeer Alt | Detroit | MI | 48210 | United State | 9/23/25 |
| Ramees Ahn | Gurugram | | 122002 | India | 9/23/25 |
| Siraj Ahmad | Kanpur | | 208022 | India | 9/23/25 |
| A N | Los Angeles | CA | 90037 | United State | 9/23/25 |
| Ibrahim Hen | Johannesburg | | | South Africa | 9/23/25 |
| Firoz Rizwan | Patna | | 800001 | India | 9/23/25 |
| Wardatu Lukman | | | | Ghana | 9/23/25 |
| Sadia Orpa | Stanford | CA | 94305 | United State | 9/23/25 |
| Odette Yiu | Singapore | | | Singapore | 9/23/25 |
| Zoha Mahdi | Warwick | | 393120 | United Kingd | 9/23/25 |
| Firdaus Sikur | Jakarta | | 10310 | Indonesia | 9/23/25 |
| Barraq Sohai | Lahore | | | Pakistan | 9/23/25 |
| Sarra Mejri | Benzart | | | Tunisia | 9/23/25 |
| carla mey | London | EC1N | | United Kingd | 9/23/25 |
| Rabia Rahim | Karachi | | | Pakistan | 9/23/25 |
| Amamah Zai | Islamabad | | | Pakistan | 9/23/25 |
| Ben David | Lagos | | | Nigeria | 9/23/25 |
| Anon Ymous | Melbourne | | 3000 | Australia | 9/23/25 |
| Fatima Al M | Toronto | M3C | | Canada | 9/23/25 |
| Doua Hattab | | | | Tunisia | 9/23/25 |
| Kyoko Kawai | Hitachi | | 3170056 | Japan | 9/23/25 |
| Warda Shamim | | | | Pakistan | 9/23/25 |
| Halima Be | Oslo | | | Norway | 9/23/25 |
| Shoaib Khan | Richardson | TX | 75080 | United State | 9/23/25 |
| Kibthiya Maa | Chennai | | 600021 | India | 9/23/25 |
| Fathima Hussain | | | | Sri Lanka | 9/23/25 |
| Anum Mohsi | Hamburg | | 22089 | Germany | 9/23/25 |
| Aur Wood | Nouméa | | | Switzerland | 9/23/25 |
| Huzaifa Fatt | Richmond | TX | 77407 | United State | 9/23/25 |
| Eliyah King | Everett | WA | 98208 | United State | 9/23/25 |
| Eva Wojcik | Independenc | MO | 64052 | United State | 9/23/25 |
| Sena Simsek | Pforzheim | | 75175 | Germany | 9/23/25 |
| Ayesha Izhar | Lucknow | | 226016 | India | 9/23/25 |
| ABDUS Sard | Kolkata | | 700032 | India | 9/23/25 |
| Mehdi Aziz | Antioch | CA | 94531 | United State | 9/23/25 |
| Fathia Moje | Lagos | | | Nigeria | 9/23/25 |
| Leila El-Bath | Houston | TX | 48195 | United State | 9/23/25 |
| Hayed Shahe | Leesburg | VA | 20175 | United State | 9/23/25 |
| Shanzeh Ban | Yorba Linda | CA | 92886 | United State | 9/23/25 |
| Sabreen Naf | Racine | WI | 53403 | United State | 9/23/25 |
| Heena khan | NajÄ«bÄbÄd | | 246763 | India | 9/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fatima Abba | Rawalpindi | | | | Pakistan | 9/23/25 |
| Hiba Khelouf | Boston | MA | | 2215 | United State | 9/23/25 |
| Enida JANUZ | Tower Haml | ENG | E1 | | United Kingd | 9/23/25 |
| Umar Ahme | New York | NY | | 10118 | United State | 9/23/25 |
| k koster | Oakland | CA | | 94610 | United State | 9/23/25 |
| Iman Bousro | Bonn | | | 53111 | Germany | 9/23/25 |
| Ayesha Kousar | | | | | Pakistan | 9/23/25 |
| Wafa Ahme | Chicago | IL | | 60608 | United State | 9/23/25 |
| Emine Barku | Cambridge | MA | | 2138 | United State | 9/23/25 |
| Mohammed | Tandur | | | 501141 | India | 9/23/25 |
| U Nasibdar | | | | | Netherlands | 9/23/25 |
| Raziya Moha | Hyderabad | | | 500003 | India | 9/23/25 |
| Farhana Buy | Bilbao | | | 48002 | Spain | 9/23/25 |
| David Drilling | Magherafelt | NIR | BT45 | | United Kingd | 9/23/25 |
| Abdullah Kha | New Delhi | | | 110003 | India | 9/23/25 |
| Sana Tehrim | Vaniyambadi | | | 635751 | India | 9/23/25 |
| amra catic | Sarajevo | | | | Bosnia & Her | 9/23/25 |
| rand saad | | | | | Jordan | 9/23/25 |
| Kara KN | Cluj-napoca | | | | Netherlands | 9/23/25 |
| Areeba Jawe | Houston | TX | | 77147 | United State | 9/23/25 |
| Sidra Mehm | Vienna | | | | Austria | 9/23/25 |
| Jatin Ahlawa | Rohtak | | | 124001 | India | 9/23/25 |
| Mariyam Fat | Hyderabad | | | 500007 | India | 9/23/25 |
| Mai Ton | E Brunswick | NJ | | 8816 | United State | 9/23/25 |
| Mawera Mu | Rawalpindi | | | | Pakistan | 9/23/25 |
| Malik Shab | Noida | | | 110091 | India | 9/23/25 |
| Sophie Galo | Los Angeles | CA | | 90016 | United State | 9/23/25 |
| Umme Kulsu | Hyderabad | | | 500048 | India | 9/23/25 |
| Charli Z | Brooklyn | NY | | 11236 | United State | 9/23/25 |
| Zeze Frank | Manama | | | | Bahrain | 9/23/25 |
| Evan Carr | St Louis | MO | | 63116 | United State | 9/23/25 |
| Muminat Sal | Abuja | | | | Nigeria | 9/23/25 |
| Fahad Qavi | Sugar Land | TX | | 77479 | United State | 9/23/25 |
| Aaliya Shah | NajÄ«bÄbÄd | | | 246763 | India | 9/23/25 |
| Kaylen Grob | Eugene | OR | | 97405 | United State | 9/23/25 |
| Grace OHara | Bristol | ENG | BS31 | | United Kingd | 9/23/25 |
| Tahrim Ahm | Patna | | | 800004 | India | 9/23/25 |
| L.N. Aqsa`i | Aqsa`i | | | | Pakistan | 9/23/25 |
| Hamzah Almumin | | | | | Ghana | 9/23/25 |
| Jumera Shail | Mumbai | | | 400037 | India | 9/23/25 |
| Arshi Khan | Bengaluru | | | 562130 | India | 9/23/25 |
| Areeha Perva | Lahore | | | | Pakistan | 9/23/25 |
| Javeriya Riya | Rampur | | | 244901 | India | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Maliha Begu | Hawally | | | Kuwait | 9/23/25 |
| Sidra Quresh | Brooklyn | NY | 11208 | United State | 9/23/25 |
| Elif Eylul Tek | St. Louis | MO | 63107 | United State | 9/23/25 |
| Sabah Yasir | | | | Pakistan | 9/23/25 |
| Fatma Waric | Nairobi | | | Kenya | 9/23/25 |
| A Nakabuye | Laurel | MD | 20707 | United State | 9/23/25 |
| Idow Salad | Fridley | MN | 55432 | United State | 9/23/25 |
| Dinan Hanifa | Medan | | 20112 | Indonesia | 9/23/25 |
| Harris Smith | Brooklyn | NY | 11212 | United State | 9/23/25 |
| Shaheer Ali Baig | | | | Pakistan | 9/23/25 |
| Mozon Al-Hu | Muscat | | | Oman | 9/23/25 |
| Chauncey Ve | Queens | NY | 11377 | United State | 9/23/25 |
| Hifza Noreen | | | | Pakistan | 9/23/25 |
| sena ipek | Bursa | | | Austria | 9/23/25 |
| leyan mahadeen | | | | Jordan | 9/23/25 |
| Othman Elaa | | | | Morocco | 9/23/25 |
| Reem Su | Garfield | NJ | 7026 | United State | 9/23/25 |
| Muskaan Sha | Virar | | 401303 | India | 9/23/25 |
| Tajrin Tahrin | | | | Bangladesh | 9/23/25 |
| Kochikarzain | Chennai | | 600001 | India | 9/23/25 |
| FARHAD KOK | Johannesburg | | | South Africa | 9/23/25 |
| Lilah Sillah | East Greenw | RI | 2818 | United State | 9/23/25 |
| Hajra Ijaz | Toronto | | N1r | Canada | 9/23/25 |
| Omar Abbas | washington | NJ | 7676 | United State | 9/23/25 |
| Aimee Noor | Toronto | | M3C | Canada | 9/23/25 |
| Ahlam Tayeh | | | | Palestinian T | 9/23/25 |
| Maei Allan | Louisville | KY | 40208 | United State | 9/23/25 |
| Arshiya Noor | Bengaluru | | 562129 | India | 9/23/25 |
| Audrey Salm | Worcester | MA | 1604 | United State | 9/23/25 |
| Shayma Hafi | Colchester | | CO2 | Netherlands | 9/23/25 |
| Tehmina Hay | Sterling | VA | 20165 | United State | 9/23/25 |
| Jaweriya Ans | Ahmedabad | | 380021 | India | 9/23/25 |
| Saba Noor | Vijayawada | | 520010 | India | 9/23/25 |
| Alyssa Faugh | Newport | KY | 41071 | United State | 9/23/25 |
| Lina Moham | Staten Islanc | NY | 10303 | United State | 9/23/25 |
| Mohammad | Zephyrhills | FL | 33541 | United State | 9/23/25 |
| Safiah Akl | Staten Islanc | NY | 10306 | United State | 9/23/25 |
| Nuha Ansar | Colombo | | | Sri Lanka | 9/23/25 |
| Md Shahzeb | Ranchi | | 834001 | India | 9/23/25 |
| ouma sahaka | Smyrna | DE | 19977 | United State | 9/23/25 |
| Zineb Hannir | Lyon | | 69201 | France | 9/23/25 |
| Hayat Khan | Karachi | | | Pakistan | 9/23/25 |
| Shaista Asmi | Waterloo | | N2J 4J1 | Canada | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Yusef Saleh | Flint | MI | 48506 | United State | 9/23/25 |
| Egis Gjurgjej | Chemnitz | | 9112 | Germany | 9/23/25 |
| Alyssa Carr | Slanakan | GA | 293928 | United State | 9/23/25 |
| Sara Farhat | Scarborough | | M1R | Canada | 9/23/25 |
| Estela Lopez | Clinton | CT | 6413 | United State | 9/23/25 |
| Nisreen Khal | Brooklyn | NY | 11231 | United State | 9/23/25 |
| Hend Elsanta | Sandy Hook | CT | 6482 | United State | 9/23/25 |
| Mohammed | Queens | NY | 11102 | United State | 9/23/25 |
| Mohammed | Dearborn | MI | 48124 | United State | 9/23/25 |
| Mihran Mirza | Frisco | TX | 75035 | United State | 9/23/25 |
| Hodah MASS | Paris | | 75019 | France | 9/23/25 |
| Aadil Shah | Nagpur | | 440010 | India | 9/23/25 |
| Lemma Sam | Ann Arbor | MI | 48108 | United State | 9/23/25 |
| Basheer E | Mississauga | | L5M 6S6 | Canada | 9/23/25 |
| Randy Randr | Toronto | | M4J1Y7 | Canada | 9/23/25 |
| David Knoppe | London | | N6E | Canada | 9/23/25 |
| Rija Arshad | Glendale Hei | IL | 60139 | United State | 9/23/25 |
| Nooraldein A | Pelham | AL | 35124 | United State | 9/23/25 |
| Ameera Abu | Garland | TX | 75044 | United State | 9/23/25 |
| Aissata Sylla | Grimbergen | | | Belgium | 9/23/25 |
| shahnaz Nad | Chennai | | 600009 | India | 9/23/25 |
| Tye Burrus | Copiague | NY | 11726 | United State | 9/23/25 |
| Anwar Oleol | Waltham Fo | ENG | E20 | United Kingd | 9/23/25 |
| Allison Noel | Bacoor | | 4102 | Philippines | 9/23/25 |
| Aisha Hakou | Lewisham | ENG | SE23 | United Kingd | 9/23/25 |
| Mahshid Ahr | Mississauga | | L5A | Canada | 9/23/25 |
| Mohammed | Mississauga | | L5M0W1 | Canada | 9/23/25 |
| Aqsa Abbas | | | | Malta | 9/23/25 |
| Nur Az | Sydney | | 2144 | Australia | 9/23/25 |
| Kim Ann Pen | Gainesville | FL | 32609 | United State | 9/23/25 |
| Mouloud Tou | Maple | | L6A | Canada | 9/23/25 |
| Lena Marsh | Kodiak | AK | 99615 | United State | 9/23/25 |
| Maryam Am | Lagos | | | Nigeria | 9/23/25 |
| Amer Alobak | Queens | NY | 11372 | United State | 9/23/25 |
| Maliha Fairo | Brooklyn | NY | 11238 | United State | 9/23/25 |
| Brittany Hale | New York | NY | 10033 | United State | 9/23/25 |
| ifetoye Amo | Lagos | | | Nigeria | 9/23/25 |
| Nirvic Basny | Cincinnati | OH | 45220 | United State | 9/23/25 |
| William Thor | Brooklyn | NY | 11226 | United State | 9/23/25 |
| Danni Green | Brooklyn | NY | 11236 | United State | 9/23/25 |
| Saoirse Pow | New York | MA | 1851 | United State | 9/23/25 |
| Maya Dehair | San Diego | CA | 92127 | United State | 9/23/25 |
| Hilma Modin | Uppsala | | | Sweden | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Somya Malik | Salaberry-de-Valleyfield | | J6S | Canada | 9/23/25 |
| Iman Fareed | Utica | MI | 48317 | United State | 9/23/25 |
| hiba salamel | Basingstoke | ENG | RG24 | United Kingd | 9/23/25 |
| Saad Ur Rehman | | | | Pakistan | 9/23/25 |
| Maimunnah | Ilorin | | | Nigeria | 9/23/25 |
| Mia soom | Boston | MA | 2215 | United State | 9/23/25 |
| Shirley Yanis | New York | NY | 10002 | United State | 9/23/25 |
| Alex Lewis | Ilford | | IG1 | United Kingd | 9/23/25 |
| Edward O'Ke | Pawtucket | RI | 2861 | United State | 9/23/25 |
| Heba Hamou | Toronto | | M5B | Canada | 9/23/25 |
| Iman Ihsan | Subang Jaya | | | Malaysia | 9/23/25 |
| Mary G | Queens | NY | 11375 | United State | 9/23/25 |
| Rahma Ali | Etobicoke | | M9R | Canada | 9/23/25 |
| Asyah Nasse | Detroit | MI | 48221 | United State | 9/23/25 |
| Sabrina Misc | Woodridge | IL | 60517 | United State | 9/23/25 |
| Paola Jaime | Chicago | IL | 60602 | United State | 9/23/25 |
| Grayce Fisch | Minneapolis | MN | 55406 | United State | 9/23/25 |
| Alexis Ajja | New York | NY | 10016 | United State | 9/23/25 |
| Yousof Mous | Ohio | OH | 43615 | United State | 9/23/25 |
| Ziyaad Faree | Troy | MI | 48098 | United State | 9/23/25 |
| Rifa Siddiqui | Lucknow | | 226016 | India | 9/23/25 |
| Warda Janna | Ludhiana | | 141203 | India | 9/23/25 |
| V Dasu | Inglewood | CA | 90302 | United State | 9/23/25 |
| Sakia Hassar | Queens | NY | 11358 | United State | 9/23/25 |
| Liana Steinb | New York | NY | 10025 | United State | 9/23/25 |
| Mo Farghaly | Austin | TX | 78725 | United State | 9/23/25 |
| Mahibah Ma | Scarbrough | | M8C | Canada | 9/23/25 |
| Nimah Salim | Ottawa | | K1T | Canada | 9/23/25 |
| Hayden Cher | Revere | MA | 2151 | United State | 9/23/25 |
| A A | Milwaukee | WI | 53202 | United State | 9/23/25 |
| Natyrë Gashi | | | | United State | 9/23/25 |
| Ruveyda Öza | Düsseldorf | | 40227 | Germany | 9/23/25 |
| Vivien Rudis | Cornelius | NC | 28031 | United State | 9/23/25 |
| Maay Alhasa | Erie | PA | 16502 | United State | 9/23/25 |
| Isabelle Scho | Hastings | ENG | TN34 | United Kingd | 9/23/25 |
| Noor Amous | Plano | TX | 75074 | United State | 9/23/25 |
| sophie blitsn | Boston | MA | 2293 | United State | 9/23/25 |
| Sanaa S | Etobicoke | | M9V | Canada | 9/23/25 |
| Sable Bende | Hamilton | OH | 45211 | United State | 9/23/25 |
| Emily Movse | Detroit | MI | 48214 | United State | 9/23/25 |
| Ingrid String | Orlando | FL | 32835 | United State | 9/23/25 |
| Tuba Khalid | Lahore | | | Pakistan | 9/23/25 |
| Hafsa Sab | Morgantown | WV | 26508 | United State | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Henry Macke | Ann Arbor | MI | 48105 | United State | 9/23/25 |
| Bailey Knight | Jacksonville | FL | 32256 | United State | 9/23/25 |
| aliya nikhath | Vaniyambadi | | 635751 | India | 9/23/25 |
| S K | Windsor Mill | MD | 21244 | United State | 9/23/25 |
| A Gonzalez | Brooklyn | NY | 11205 | United State | 9/23/25 |
| Ida Gh | Dallas | TX | 75001 | United State | 9/23/25 |
| Breanna Picc | London | | N6C | Canada | 9/23/25 |
| Elvis Mugabo | Calgary | | T3G | Canada | 9/23/25 |
| Joel Armas | Urbana | IL | 61801 | United State | 9/23/25 |
| Niousha Farh | Orange Coun | CA | 92647 | United State | 9/23/25 |
| Molly Holsing | Plano | TX | 75075 | United State | 9/23/25 |
| Keenan McCa | Toronto | | M6H3W3 | Canada | 9/23/25 |
| Kavi Goyal | Bengaluru | | 562130 | India | 9/23/25 |
| Alisa Lin | New York | NY | 10019 | United State | 9/23/25 |
| Rani Kazan | Washington | DC | 56972 | United State | 9/23/25 |
| Hawwa Musa | Lagos | | | Nigeria | 9/23/25 |
| Ali Salako | Greenwich | ENG | SE18 | United Kingd | 9/23/25 |
| Unzel Tariq | E Brunswick | NJ | 8816 | United State | 9/23/25 |
| Zain Abidin | Philadelphia | PA | 19147 | United State | 9/23/25 |
| Sana Minhas | Fresno | CA | 93711 | United State | 9/23/25 |
| loaf 333 | Chandigarh | | 160022 | India | 9/23/25 |
| Annie Nelson | Portland | OR | 97209 | United State | 9/23/25 |
| Giselle Sanch | San Bernardi | CA | 92407 | United State | 9/23/25 |
| Barakah Win | Jamaica Plai | MA | 2130 | United State | 9/23/25 |
| Caroline Mila | Flagstaff | AZ | 86001 | United State | 9/23/25 |
| Anabelle Bro | Boulder | CO | 80301 | United State | 9/23/25 |
| Zaynab Sulai | Brooklyn | NY | 11209 | United State | 9/23/25 |
| Christina Puz | Chicago | IL | 60625 | United State | 9/23/25 |
| MacReady B | Denver | CO | 80220 | United State | 9/23/25 |
| Alexandra Pa | Edinburgh | | EH1 | United Kingd | 9/23/25 |
| Iris Mendez | Union City | NJ | 7087 | United State | 9/23/25 |
| Elizabeth Bal | Houston | | 77019 | Sweden | 9/23/25 |
| jake pettigre | Paris | MA | 75001 | France | 9/23/25 |
| Brandon Vea | Ann Arbor | MI | 48104 | United State | 9/23/25 |
| Omar Iqbal | Toronto | | M6C | Canada | 9/23/25 |
| Suleiman De | Atlanta | GA | 30213 | United State | 9/23/25 |
| Dan Nunez | New York | NY | 10017 | United State | 9/23/25 |
| Lauren Chilto | Florence | KY | 41042 | United State | 9/23/25 |
| Frances Rich | Chicago | IL | 60630 | United State | 9/23/25 |
| Daniah Ward | Queens | NY | 11385 | United State | 9/23/25 |
| Ariana Herna | Kissimmee | FL | 34746 | United State | 9/23/25 |
| Jacqueline A | Wayne | MI | 48184 | United State | 9/23/25 |
| Danielle Twi | Brooklyn | NY | 11217 | United State | 9/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Umarah Rah | Welling | ENG | DA16 | | United Kingd | 9/23/25 |
| Layal Srouji | New York Cit | NY | | 11238 | United State | 9/23/25 |
| Devyani Rath | Bengaluru | | | 562130 | India | 9/23/25 |
| Killua Z | Mumbai | | | 400080 | India | 9/23/25 |
| samantha fe | New York | NY | | 10040 | United State | 9/23/25 |
| Saba sayeed | Hyderabad | | | 500004 | India | 9/23/25 |
| Qali Ibrahin | Halifax | | B3T | | Canada | 9/23/25 |
| Afsheen Hus | New York | NY | | 10025 | United State | 9/23/25 |
| Eseraa Ali | East Lansing | MI | | 48823 | United State | 9/23/25 |
| Madina Noor | New York | NY | | 10023 | United State | 9/23/25 |
| Lela T | San Francisc | CA | | 94556 | United State | 9/23/25 |
| brandon kim | Oakland | CA | | 94611 | United State | 9/23/25 |
| Christian Alle | St Petersburg | FL | | 33716 | United State | 9/23/25 |
| Farnaz Nargi | Guwahati | | | 781030 | India | 9/23/25 |
| Touheed Sha | Sterling | VA | | 20166 | United State | 9/23/25 |
| Iman Qadri | Haymarket | VA | | 20169 | United State | 9/23/25 |
| Mari VG | Brooklyn | NY | | 11213 | United State | 9/23/25 |
| Fernanda Cu | Mexicali | | | 21397 | Mexico | 9/23/25 |
| ruqayya siddi | Atlanta | GA | | 30324 | United State | 9/23/25 |
| Kayanaat Cha | Dublin | OH | | 43016 | United State | 9/23/25 |
| Aidan Khami | Bloomington | IN | | 47401 | United State | 9/23/25 |
| ruth g | Brooklyn | NY | | 11213 | United State | 9/23/25 |
| Ila Varma | Brooklyn | NY | | 11237 | United State | 9/23/25 |
| Danielle DeG | Philadelphia | PA | | 19103 | United State | 9/23/25 |
| Sophia Parso | Ft. Washingt | MD | | 20744 | United State | 9/23/25 |
| Dalia Bader | College Park | MD | | 20740 | United State | 9/23/25 |
| Saja Derhalli | Vaggeryd | | | | Sweden | 9/23/25 |
| Taylor rokala | San Mateo | CA | | 94403 | United State | 9/23/25 |
| Marisa Smer | Dayton | OH | | 45406 | United State | 9/23/25 |
| Brianna Moh | Jersey City | NJ | | 7306 | United State | 9/23/25 |
| layne anders | Atlanta | GA | | 30315 | United State | 9/23/25 |
| Melissa Lai | Montebello | CA | | 90640 | United State | 9/23/25 |
| Sirine Djaoul | Montreal | | H4R | | Canada | 9/23/25 |
| gabe asamoa | Painesville | OH | | 44077 | United State | 9/23/25 |
| Rana Abedo | Brooklyn | NY | | 11228 | United State | 9/23/25 |
| Amir Choudh | Westfield | NJ | | 7090 | United State | 9/23/25 |
| Jamila Terr | Bexhill-on-Se | ENG | TN40 | | United Kingd | 9/23/25 |
| Lani Demers | Tampa | FL | | 33613 | United State | 9/23/25 |
| Tashi Islam | Beltsville | MD | | 20705 | United State | 9/23/25 |
| Javed Hasan | Malappuram | | | 676517 | India | 9/23/25 |
| Raina Lee | | | | | Jordan | 9/23/25 |
| Lucien Grille | Paris | | | 75020 | France | 9/23/25 |
| Samira Jama | Worcester | MA | | 1609 | United State | 9/23/25 |

| Name | City | State | Postal | Country | Date |
|---|---|---|---|---|---|
| Anne OConnc | Great Barrin | MA | 1230 | United State | 9/23/25 |
| Esther Lussie | Montreal | | | Singapore | 9/23/25 |
| Saba Naaz | Hyderabad | | 500028 | India | 9/23/25 |
| Usmaan Moh | Dallas | TX | 75270 | United State | 9/23/25 |
| Abdiaziz Moh | Nairobi | | | Kenya | 9/23/25 |
| Duaa Lafi | Dallas | TX | 75225 | United State | 9/23/25 |
| Brianna Hort | Toronto | | M6J | Canada | 9/23/25 |
| Melissa Hoff | Poughkeepsi | NY | 12601 | United State | 9/23/25 |
| Fatima Adna | Mississauga | | L4Z | Canada | 9/23/25 |
| Qamar Wahi | Naperville | IL | 60564 | United State | 9/23/25 |
| Mashaal Kha | Geneve | | 1205 | Switzerland | 9/23/25 |
| Alex Leen | New York | NY | 10029 | United State | 9/23/25 |
| Nur Aksamija | New York | NY | 10003 | United State | 9/23/25 |
| Sachi Sharm; | Yuba City | CA | 95993 | United State | 9/23/25 |
| Atiya A | Lombard | IL | 60148 | United State | 9/23/25 |
| Jaweria Tahseen | | | | Pakistan | 9/23/25 |
| Andrea Gunr | Pawtucket | RI | 2860 | United State | 9/23/25 |
| Mahnoor Wa | Brooklyn | NY | 11208 | United State | 9/23/25 |
| Tejasvini Ma | East Orange | NJ | 7018 | United State | 9/23/25 |
| Stephen Gun | Brooklyn | NY | 11218 | United State | 9/23/25 |
| Amatullah H; | Ann Arbor | MI | 48105 | United State | 9/23/25 |
| Rushda Shail | Hyderabad | | 500035 | India | 9/23/25 |
| Alaa Al-Shae | Burnaby | | V5B | Canada | 9/23/25 |
| Tahmidul Ha | Dhaka | | | Bangladesh | 9/23/25 |
| Arushi Lakha | San Francisc | CA | 94158 | United State | 9/23/25 |
| Sharitah Nal | Chicago | IL | 60660 | United State | 9/23/25 |
| ELETE LAURY | Ashford | ENG | TW15 | United Kingd | 9/23/25 |
| R S | Queens | NY | 11433 | United State | 9/23/25 |
| Manal Taifou | Richmond | VA | 23223 | United State | 9/23/25 |
| gojo_is alive | Douglasville | GA | 30135 | United State | 9/23/25 |
| tomeka mcca | Jacksonville | FL | 32218 | United State | 9/23/25 |
| my name | Delhi | | 110011 | India | 9/23/25 |
| Miguel Enriq | Brooklyn | NY | 11221 | United State | 9/23/25 |
| Ali Remsha | Central District | | | Hong Kong S. | 9/23/25 |
| Nasrin Sultar | Jangipur | | 742213 | India | 9/23/25 |
| Irma Rivera | Houston | TX | 77006 | United State | 9/23/25 |
| Marissa Rive | Salt Lake City | UT | 84111 | United State | 9/23/25 |
| Anisa Azad | Ozone Park | NY | 11417 | United State | 9/23/25 |
| Castell Yee | Delta | | V4K | Canada | 9/23/25 |
| Jade Dragon | Montreal | | H3H | Canada | 9/23/25 |
| Paige MacKe | Great Barrin | MA | 1230 | United State | 9/23/25 |
| Tanner Monc | Atlanta | GA | 30305 | United State | 9/23/25 |
| Noreen Saqe | Houston | TX | 77072 | United State | 9/23/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sana Kuyatel | Chapel Hill | NC | | 27514 | United State | 9/23/25 |
| Madison Wil | Portland | OR | | 97219 | United State | 9/23/25 |
| Maria Sajjad | Mississauga | | L5M | | Canada | 9/23/25 |
| Rachel Schre | New York Cit | NY | | 10128 | United State | 9/23/25 |
| malaika khar | Indianapolis | IN | | 46231 | United State | 9/23/25 |
| Omar EL Bas | Mississauga | | L5B | | Canada | 9/23/25 |
| David Dixon | Hoven | SD | | 57450 | United State | 9/23/25 |
| Nyla Moxley | Seattle | WA | | 98125 | United State | 9/23/25 |
| Jack Faber | Brooklyn | NY | | 11214 | United State | 9/23/25 |
| Emi Abe-Teh | Lawrencevill | GA | | 30044 | United State | 9/23/25 |
| Kira Chung | Charlottesvill | VA | | 22903 | United State | 9/23/25 |
| Aishah Q | Fremont | CA | | 94538 | United State | 9/23/25 |
| Ayah Mady | New York | NY | | 10128 | United State | 9/23/25 |
| Leila Yusuf | Denver | CO | | 80210 | United State | 9/23/25 |
| Creen Ahma | Oaklawn | IL | | 60453 | United State | 9/23/25 |
| Ebba Anayah | Plano | TX | | 75093 | United State | 9/23/25 |
| Cassidy Kann | New York | NY | | 10009 | United State | 9/23/25 |
| Fayiq Nisar | Srinagar | | | 190002 | India | 9/23/25 |
| Elise Carrell | Benicia | CA | | 94510 | United State | 9/23/25 |
| Nicollette Jo | Sacramento | CA | | 95817 | United State | 9/23/25 |
| Zahrah Onqu | Newark | NJ | | 7105 | United State | 9/23/25 |
| Dana Ghoul | Herzliya | | | | Israel | 9/23/25 |
| Anna Doban | Charlotte | NC | | 28208 | United State | 9/23/25 |
| Wajeeha Ah | Brooklyn | NY | | 11208 | United State | 9/23/25 |
| Donia Abu ar | Minneapolis | MN | | 55421 | United State | 9/23/25 |
| Al Klee | Brooklyn | NY | | 11211 | United State | 9/23/25 |
| israth tayiba | Queens | NY | | 11374 | United State | 9/23/25 |
| Aadil Deen | Bolton | ENG | BL3 | | United Kingd | 9/23/25 |
| Daniel Parr | Brooklyn | NY | | 11237 | United State | 9/23/25 |
| Daniel Costa | | | | | Portugal | 9/23/25 |
| batool moha | Mountain Vic | CA | | 94043 | United State | 9/23/25 |
| Haseeb Sam | Washington | DC | | 56972 | United State | 9/23/25 |
| Gurnoor M | Durham | NC | | 27705 | United State | 9/23/25 |
| Amirtha Kida | Brooklyn | NY | | 11204 | United State | 9/23/25 |
| Gabbi Perry | Holyoke | MA | | 1040 | United State | 9/23/25 |
| Amisha Huss | New Delhi | | | 110020 | India | 9/23/25 |
| Kim Gordon | Brooklyn | NY | | 11222 | United State | 9/23/25 |
| Nancy Marin | dearborn | MI | | 48124 | United State | 9/23/25 |
| Anas Jaffar | Bengaluru | | | 562130 | India | 9/23/25 |
| susan moir | Revere | MA | | 2151 | United State | 9/23/25 |
| Sidra Mohan | Irving | TX | | 75063 | United State | 9/23/25 |
| Umio Nayak | Guwahati | | | 781031 | India | 9/23/25 |
| Ashling Lee | New York | NY | | 10032 | United State | 9/23/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Sakhaya Tsai | Williamstow | MA | 1267 | United State | 9/23/25 |
| danya kadda | Philadelphia | PA | 19111 | United State | 9/23/25 |
| Fatin Marini | Canton | MI | 48188 | United State | 9/23/25 |
| Hafsah Ghor | Beltsville | MD | 20705 | United State | 9/23/25 |
| Aminah Huss | Chicago | IL | 60602 | United State | 9/23/25 |
| Meliha Ural | Chantilly | VA | 20152 | United State | 9/23/25 |
| Mohammed | Hyderabad | | 500038 | India | 9/23/25 |
| sunain sarfra | Karachi | | | Pakistan | 9/23/25 |
| Emily August | San Diego | CA | 92114 | United State | 9/23/25 |
| Lorraina Che | Charlottesvill | VA | 22903 | United State | 9/23/25 |
| Fiza Farooque | | | | Qatar | 9/23/25 |
| Maddie Ellin | Pittsfield | MA | 1236 | United State | 9/23/25 |
| Annabel Zinr | Philadelphia | PA | 19131 | United State | 9/23/25 |
| nahla hasan | | | | Bangladesh | 9/23/25 |
| Thalia Tran | Alexandria | VA | 22308 | Ireland | 9/23/25 |
| nix villa | Guelph | N1E | | Canada | 9/23/25 |
| Lucienne Boi | Chapel Hill | NC | 27516 | United State | 9/23/25 |
| Sekna Bazzi | New York | NY | 10027 | United State | 9/23/25 |
| Josephine Ho | New York | NY | 10027 | United State | 9/23/25 |
| Greer De Ma | Brooklyn | NY | 11213 | United State | 9/23/25 |
| Abdi Jama | Edmonton | T5Z | | Canada | 9/23/25 |
| suzanne yous | Arlington | TX | 76012 | United State | 9/23/25 |
| Maria Syed | Pickering | L1S | | Canada | 9/23/25 |
| Alex Coldty | Dibrugarh | | 781030 | India | 9/23/25 |
| Nadia Khalil | Dearborn He | MI | 48125 | United State | 9/23/25 |
| Rayyan Ghur | Washington | DC | 20010 | Switzerland | 9/23/25 |
| Yamen Moul | Montreal | H3B | | Malta | 9/23/25 |
| Semmy Khar | Jamaica | NY | 11432 | United State | 9/23/25 |
| Jeffrey Jacob | Jamaica Plai | MA | 2130 | United State | 9/23/25 |
| Fathima Rida | Doha | | | Qatar | 9/23/25 |
| Dena Farah | Allen Park, N | MI | 48101 | United State | 9/23/25 |
| brianna burk | Brooklyn | NY | 11237 | United State | 9/23/25 |
| Rosemary Tc | New York | NY | 11103 | United State | 9/23/25 |
| Julia Stern | Philadelphia | PA | 19149 | United State | 9/23/25 |
| Kristen Anne | Cincinnati | OH | 45208 | United State | 9/23/25 |
| N B | Arlington | TX | 76018 | United State | 9/23/25 |
| Marcella Ma | San Diego | CA | 92113 | United State | 9/23/25 |
| Raymond Hu | Charlottesvill | VA | 22903 | United State | 9/23/25 |
| Reem Mansy | Minneapolis | MN | 55434 | United State | 9/23/25 |
| Aliya Al-Balo | San Diego | CA | 92119 | United State | 9/23/25 |
| Mariela Vasc | Santa Ana | CA | 92704 | United State | 9/23/25 |
| Serena Doyle | Brooklyn | NY | 11233 | United State | 9/23/25 |
| Brian Blevins | Phoenix | AZ | 85040 | United State | 9/23/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Aurelie Dodg | Great Barrin | MA | 1230 | United State | 9/23/25 |
| Fahima Akht | Brooklyn | NY | 11225 | United State | 9/23/25 |
| Chelsea Boyl | Irvine | CA | 92604 | United State | 9/23/25 |
| Fatima Smac | Winter Park | FL | 32789 | United State | 9/23/25 |
| Haniya Alisa | Trenton | NJ | 8618 | United State | 9/23/25 |
| Stewart Wils | Long Beach | CA | 90805 | United State | 9/23/25 |
| Maryclaire F | Queens | NY | 11385 | United State | 9/23/25 |
| Jaweria Iqba | Hyderabad | | 71000 | Pakistan | 9/23/25 |
| Angelina Bal | Laredo | TX | 78045 | United State | 9/23/25 |
| AFC Costello | Chelmsford | MA | 1863 | United State | 9/23/25 |
| Brian Parkma | San Jose | CA | 95112 | United State | 9/23/25 |
| Fig Rosenber | Florence | SC | 29501 | United State | 9/23/25 |
| Carlo F | Seattle | WA | 98160 | United State | 9/23/25 |
| Amjad Iqbal | Karachi | | | Pakistan | 9/23/25 |
| Sonali Madal | Chicago | IL | 60639 | United State | 9/23/25 |
| Bella Jenner | Srinagar | | 190002 | India | 9/23/25 |
| Sh Ah | Detroit | MI | 48209 | United State | 9/23/25 |
| Heba Meah | GLEN ELLYN | IL | 60137 | United State | 9/23/25 |
| karina burck | columbus | OH | 43201 | United State | 9/23/25 |
| Ivy Wang | Jersey City | NJ | 7311 | United State | 9/23/25 |
| Maggie Nguy | Charlottesvil | VA | 22903 | United State | 9/23/25 |
| Jude Armstro | New York | NY | 10028 | United State | 9/23/25 |
| Jessica Dewi | Eau Claire | WI | 54701 | United State | 9/23/25 |
| Farz Raj | New York | NY | 10023 | United State | 9/23/25 |
| Lucky Ahmed | Queens | NY | 11373 | United State | 9/23/25 |
| Mojo Tuheer | Los Angeles | CA | 90004 | United State | 9/23/25 |
| Anna Karenina | | | | Pakistan | 9/23/25 |
| Anne Joseph | West Newto | MA | 2465 | United State | 9/23/25 |
| Aziah Abu | Bakersfield | CA | 93312 | United State | 9/23/25 |
| Nehal Kadry- | Detroit | MI | 48272 | United State | 9/23/25 |
| Melissa Gua | Seattle | WA | 98188 | United State | 9/23/25 |
| Shamim Ahn | North Bruns | NJ | 8902 | United State | 9/23/25 |
| Hafsa Namira | | | | Bangladesh | 9/23/25 |
| Zara Faride | Toronto | M5S | | Canada | 9/23/25 |
| Erin Wilson | New York | NY | 11101 | United State | 9/23/25 |
| Hakeem Ade | Lincoln | NE | 68521 | United State | 9/23/25 |
| Bushra iqbal | Mumbai | | 400017 | India | 9/23/25 |
| Tala Alfoqah | New York | NY | 10118 | United State | 9/23/25 |
| Ananya Shre | Washington | DC | 20002 | United State | 9/23/25 |
| naomi cohen | annapolis | MD | 21401 | United State | 9/23/25 |
| Layal El-Ayou | LiÃ¨pvre | VA | 23235 | United State | 9/23/25 |
| Serene Awac | Chula Vista | CA | 91910 | United State | 9/23/25 |
| S453-Kai'oli | Jade Kaohi | | | United State | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Saal Odtallal | New York | NY | 10009 | United State | 9/23/25 |
| Salma Wahe | Oklahoma Ci | OK | 73104 | United State | 9/23/25 |
| Ameena Elde | Dearborn | MI | 48124 | United State | 9/23/25 |
| Rita Kret | Columbus | OH | 43210 | United State | 9/23/25 |
| Jaaziel Olayi | Albany | NY | 12211 | United State | 9/23/25 |
| Hidaya Idris | Abuja | | | Nigeria | 9/23/25 |
| Naaila Hassa | Queens | NY | 11367 | United State | 9/23/25 |
| Madison Ave | San Francisc | CA | 94115 | United State | 9/23/25 |
| Jessy Smith | Edmond | OK | 73013 | United State | 9/23/25 |
| Maryam M | Garland | TX | 75046 | United State | 9/23/25 |
| AR Atalla | | | | Egypt | 9/23/25 |
| Jude Yahya | East Lansing | MI | 48823 | United State | 9/23/25 |
| Abby Cha | Norman | OK | 73072 | United State | 9/23/25 |
| Saleha Aslan | Fairfax | VA | 22030 | United State | 9/23/25 |
| Olivia Rahal | Norman | OK | 73072 | United State | 9/23/25 |
| Connor Craig | Oklahoma Ci | OK | 73150 | United State | 9/23/25 |
| Alex Richard | Norman | OK | 73019 | United State | 9/23/25 |
| Mackenzie S | Oklahoma Ci | OK | 73127 | United State | 9/23/25 |
| Logan Kaylar | Norman | OK | 73072 | United State | 9/23/25 |
| Sophia Weir | Portland | OR | 97233 | United State | 9/23/25 |
| Buthaynah D | Rowlett | TX | 75089 | United State | 9/23/25 |
| Marwah Abd | Ashburn | VA | 20147 | United State | 9/23/25 |
| Tasmim Ako | Queens | NY | 11435 | United State | 9/23/25 |
| aleksander a | Tulsa | OK | 74136 | United State | 9/23/25 |
| Rayan Shah | Ellicott City | MD | 21042 | United State | 9/23/25 |
| Samsam Ali | Minneapolis | MN | 55414 | United State | 9/23/25 |
| Mowada Aln | Brooklyn | NY | 11228 | United State | 9/23/25 |
| Ummulkursu | Abuja | | | Nigeria | 9/23/25 |
| Amina Sehar | Fort Pierce | FL | 34951 | United State | 9/23/25 |
| Emily Harbac | Holland | MI | 49423 | United State | 9/23/25 |
| Nicole Dobri | Washington | DC | 20009 | United State | 9/23/25 |
| Aber Kawas | Queens | NY | 11103 | United State | 9/23/25 |
| Mudassir Rehman | | | | Pakistan | 9/23/25 |
| Sara Al Shur | Melbourne | | 3067 | Australia | 9/23/25 |
| Saima Abdul Waheed | | | | Pakistan | 9/23/25 |
| Iman Mohiuc | Roanoke | TX | 76262 | United State | 9/23/25 |
| Aman Rahm | Irving | TX | 75038 | United State | 9/23/25 |
| Fatema Abo | Dallas | TX | 75211 | United State | 9/23/25 |
| Samar Mazic | Jaipur | | 302021 | India | 9/23/25 |
| Ben Gillissen | | | | Netherlands | 9/23/25 |
| Iram Khan | Itarsi | | 461111 | India | 9/23/25 |
| Zaid Alhajeri | Tulsa | OK | 74136 | United State | 9/23/25 |
| kylie h | Norman | OK | 73072 | United State | 9/23/25 |

| Andrea Yu | Livermore | CA | | 94551 | United State | 9/23/25 |
|---|---|---|---|---|---|---|
| Hannah Reng | Swarthmore | PA | | 19081 | United State | 9/23/25 |
| Rocio Garcia | Chicago | IL | | 60608 | United State | 9/23/25 |
| Ali Abusaime | Detroit | MI | | 48221 | United State | 9/23/25 |
| Abdulaleem | Mombasa | | | | Kenya | 9/23/25 |
| Nusrat Palek | Cape Town | | | | South Africa | 9/23/25 |
| Sabine Hadd | New York | NY | | 10118 | United State | 9/23/25 |
| Nishat Khan | Etobicoke | | L6A 3K2 | | Canada | 9/23/25 |
| Aminata Ciss | New York | NY | | 10069 | United State | 9/23/25 |
| Lily Billotti | Washington | DC | | 20001 | United State | 9/23/25 |
| Kiana Bozorg | Glen Mills | PA | | 19342 | United State | 9/23/25 |
| Kaden Clark | New York | NY | | 10027 | United State | 9/23/25 |
| Ava Atkinson | Norma | OK | | 73072 | United State | 9/23/25 |
| Saniya Ibrahi | Simi Valley | CA | | 93065 | United State | 9/23/25 |
| Carina Terry | New York | NY | | 10019 | United State | 9/23/25 |
| liam rodgers | Philadelphia | PA | | 19107 | United State | 9/23/25 |
| Aya Ezzahi | Williamsburg | VA | | 23186 | United State | 9/23/25 |
| Saba Manzoo | Riyadh | | | | Saudi Arabia | 9/23/25 |
| Keith Feltis | Pullman | WA | | 99163 | United State | 9/23/25 |
| Mohamed El | La Habra | CA | | 90631 | United State | 9/23/25 |
| JJ Nunley | Norman | OK | | 73072 | United State | 9/23/25 |
| Masira Mehr | Jamshedpur | | 831001 | | India | 9/23/25 |
| Susanna Kha | New York | NY | | 10118 | United State | 9/23/25 |
| Sherry Haide | Los Angeles | CA | | 90040 | United State | 9/23/25 |
| Jessica Night | Nolensville | TN | | 37135 | United State | 9/23/25 |
| Rania Farhar | Edmond | OK | | 73012 | United State | 9/23/25 |
| Sofia F. | | | - | | Uruguay | 9/23/25 |
| Athina Mom | Oklahoma Ci | OK | | 73112 | United State | 9/23/25 |
| jess Sc | Seattle | CO | | 80918 | United State | 9/23/25 |
| Talha Zaman | | | | | Pakistan | 9/23/25 |
| Amelia Roule | Amherst | MA | | 1003 | United State | 9/23/25 |
| Sarah Junaid | | | | | Pakistan | 9/23/25 |
| Mishqah Gel | Cape Town | | | | South Africa | 9/23/25 |
| Keith Peterso | New York | NY | | 10025 | United State | 9/23/25 |
| Meriam Issa | Detroit | MI | | 48221 | United State | 9/23/25 |
| M M | Madrid | | | 28019 | Spain | 9/23/25 |
| Eleena Ahme | Chicago | IL | | 60602 | United State | 9/23/25 |
| Pallavi Pande | Brooklyn | NY | | 11238 | United State | 9/23/25 |
| victoria g | Norman | OK | | 73072 | United State | 9/23/25 |
| Rouba Abdal | Sterling | VA | | 20164 | United State | 9/23/25 |
| Paul Flecken | Burlington | VT | | 5401 | United State | 9/23/25 |
| Cynthia Lee | Chandler | AZ | | 85224 | United State | 9/23/25 |
| Caroline Assi | Cresco | PA | | 18326 | United State | 9/23/25 |

| Name | City | State | Extra | Zip | Country | Date |
|------|------|-------|-------|-----|---------|------|
| Danielle Isail | Chicago | IL | | 60602 | United State | 9/23/25 |
| Arib Ashraf | | | | | Bangladesh | 9/23/25 |
| Olivia Anders | Orange | CA | | 92866 | United State | 9/23/25 |
| Justina Marji | La Mirada | CA | | 90638 | United State | 9/23/25 |
| Jasmine Kerc | Dearborn He | MI | | 48127 | United State | 9/23/25 |
| Rick Payne | San Francisc | CA | | 94110 | United State | 9/23/25 |
| Nadine Munc | Santa Ana | CA | | 92701 | United State | 9/23/25 |
| tessa Cohen | Annapolis | MD | | 21401 | United State | 9/23/25 |
| Sophia Kschv | Belmont | MA | | 2478 | United State | 9/23/25 |
| Anisa Stoffel | Anaheim | CA | | 92801 | United State | 9/23/25 |
| Clara Tully | Alexandria | VA | | 22303 | United State | 9/23/25 |
| Marty Reza | Las Vegas, | NV | | 89030 | United State | 9/23/25 |
| Aiman Raiy | Middlesex | NJ | | 8846 | United State | 9/23/25 |
| Silvia Varga | Oakland | CA | | 94609 | United State | 9/23/25 |
| Hajra Azeem | Islamabad | | | | Pakistan | 9/23/25 |
| Mohammad | Charlotte | NC | | 28216 | United State | 9/23/25 |
| Ev Ar | Collegeville | PA | | 19426 | United State | 9/23/25 |
| marwah mus | Chicago | IL | | 60602 | United State | 9/23/25 |
| Emaan Hase | Richardson | TX | | 75082 | United State | 9/23/25 |
| Beti Simo | Odense C | | | | United State | 9/23/25 |
| Clawdeen Ra | New York | NY | | 10032 | United State | 9/23/25 |
| Na'Jila Smith | Norman | OK | | 73072 | United State | 9/23/25 |
| Trisha Pahav | Brooklyn | NY | | 11221 | United State | 9/23/25 |
| Karen Abbas | Dearborn | MI | | 48126 | United State | 9/23/25 |
| Fatima Zahra | Monterey | CA | | 93940 | United State | 9/23/25 |
| Elizabeth Vo | brooklyn | NY | | 11225 | United State | 9/23/25 |
| Zainab Hasai | Minneapolis | MN | | 55446 | United State | 9/23/25 |
| Sara Romma | Palos Hills | IL | | 60465 | United State | 9/23/25 |
| James Spaldi | Dearborn He | MI | | 48127 | United State | 9/23/25 |
| Craig Birckhe | New York | NY | | 10027 | United State | 9/23/25 |
| Liliana Haito | Stadthagen | | | 31655 | Germany | 9/23/25 |
| Becks Ochitw | Montreal | | H3N | | Canada | 9/23/25 |
| Sarah Johnst | Bowling gree | KY | | 42103 | United State | 9/23/25 |
| Ellie g | Gresham | OR | | 97080 | United State | 9/23/25 |
| Mairead Hyn | New York | NY | | 10025 | United State | 9/23/25 |
| Reem Dawel | Dallas | TX | | 75001 | United State | 9/23/25 |
| Nurbahar Öz | Istanbul | | | | Türkiye | 9/23/25 |
| Hannah Valle | New Britain | CT | | 6051 | United State | 9/23/25 |
| Lincoln Merri | Albuquerque | NM | | 87109 | United State | 9/23/25 |
| Saaliha Clark | Cordova | TN | | 38016 | United State | 9/23/25 |
| Z Abrahams | Nottingham | ENG | NG7 | | United Kingd | 9/23/25 |
| Tess Sarr | Liverpool | ENG | L15 | | United Kingd | 9/23/25 |
| shifa syeda | Richardson | TX | | 75080 | United State | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Hazel Woodl | Hamilton | | | New Zealand | 9/23/25 |
| Asha Mitchel | Reston | VA | 20190 | United State | 9/23/25 |
| Sophie Jones | Wakefield | MA | 1880 | United State | 9/23/25 |
| Faizaan Doss | Richardson | TX | 75080 | United State | 9/23/25 |
| Mohsin Tunic | Toronto | | M2N 3Z2 | Canada | 9/23/25 |
| Nick Litow | Hamilton | | L8P 4R2 | Canada | 9/23/25 |
| Natalie Petal | West Chester | OH | 45011 | United State | 9/23/25 |
| Meghan Add | New York | NY | 11221 | United State | 9/23/25 |
| Rads G | Toronto | | M1H | Canada | 9/23/25 |
| Safa Moman | Pickering | | L1Z | Canada | 9/23/25 |
| Amina Moha | Lagos | | | Nigeria | 9/23/25 |
| Raida Fairuz | Kuala Lumpur | | | Malaysia | 9/23/25 |
| Jon Maurer | Seattle | WA | 98103 | United State | 9/23/25 |
| Julia Cray | Harrisburg | PA | 17112 | United State | 9/23/25 |
| Hannah Holm | Grand Junctio | CO | 81501 | United State | 9/23/25 |
| Stewart Colli | Chicago | IL | 60629 | United State | 9/23/25 |
| Salah Hamda | Toledo | OH | 43613 | United State | 9/23/25 |
| Jennifer Nee | Denve | CO | 80206 | United State | 9/23/25 |
| Aashi Mehta | Hicksville | NY | 11801 | United State | 9/23/25 |
| Aviva Klein | Lee | MA | 1238 | United State | 9/23/25 |
| Ibraheem Kh | Hemel Hemp | ENG | HP1 1HU | United Kingd | 9/23/25 |
| Maham Saya | Edmond | OK | 73013 | United State | 9/23/25 |
| Senda Ait An | Burnaby | | V5H4B9 | Canada | 9/23/25 |
| Christopher \ | Portland | OR | 97217 | United State | 9/23/25 |
| Naimah Edw | Boston | MA | 2119 | United State | 9/23/25 |
| Hodo Hassan | . | | | Somalia | 9/23/25 |
| fatima Masu | Kaduna | | | Nigeria | 9/23/25 |
| Farah Hasan | Champaign | IL | 61820 | United State | 9/23/25 |
| Binta Yero | Lexington | KY | 40502 | United State | 9/23/25 |
| Kifaya Shami | Detroit | MI | 48272 | United State | 9/23/25 |
| Stanca R | Edinburgh | NIR | EH9 | United Kingd | 9/23/25 |
| Farhana Jaha | Santa Clara | CA | 95050 | United State | 9/23/25 |
| Cobain Hanso | Anchorage | AK | 99508 | United State | 9/23/25 |
| Kani Murad | Parker | CO | 80134 | United State | 9/23/25 |
| Simona Strup | Pistoia | | 51100 | Italy | 9/23/25 |
| Alexander Se | Hazel Park | MI | 48030 | United State | 9/23/25 |
| Samir Al-Ala | Berkeley | CA | 94709 | United State | 9/23/25 |
| Laith Abdalla | Washington | DC | 20018 | United State | 9/23/25 |
| Rabia Rufai ( | Abuja | | | Nigeria | 9/23/25 |
| Arshnoor Gre | Birmingham | AL | 35242 | United State | 9/23/25 |
| Simon Soare | CaÃ§apava | | | Brazil | 9/23/25 |
| Mussamoth | London | ENG | E139JD | United Kingd | 9/23/25 |
| m a | Round Rock | TX | 78664 | United State | 9/23/25 |

| | | | | | |
|---|---|---|---|---|---|
| Denny F | Houston | TX | 77087 | United State | 9/23/25 |
| Dakota Case | Austin | TX | 78705 | United State | 9/23/25 |
| Gabriela S. L | Valinhos | | | Brazil | 9/23/25 |
| May Abouho | Peoria | IL | 61615 | United State | 9/23/25 |
| Joyce Fang | Medford | MA | 2155 | United State | 9/23/25 |
| Fay Habib | Lilburn | GA | 30047 | United State | 9/23/25 |
| Jessica Solor | Ontario | CA | 91762 | United State | 9/23/25 |
| sofia rasfich | Frankfurt am Main | | 65933 | Germany | 9/23/25 |
| sal naur | Fontana | CA | 92335 | United State | 9/23/25 |
| Aila Hamid | Bahawalpur | | | Pakistan | 9/23/25 |
| Miya Adam | Lambeth | ENG | SE11 | United Kingd | 9/23/25 |
| Kylene Harol | Oklahoma Ci | OK | 73129 | United State | 9/23/25 |
| Mateo Yáñez | Syracuse | NY | 13214 | United State | 9/23/25 |
| Abdessalam | Elakkad | | | Morocco | 9/23/25 |
| Jessica Weyr | Pontypridd | WLS | CF37 | United Kingd | 9/23/25 |
| maha haq | Toronto | M2L | | Canada | 9/23/25 |
| Nadia Yakubi | Москва | | | Netherlands | 9/23/25 |
| Catherine Atalig | | | | Northern Ma | 9/23/25 |
| Ruman Yusu | Saint Paul | MN | 55104 | United State | 9/23/25 |
| Amanda Esp | Riverside | CA | 92507 | United State | 9/23/25 |
| Maribeth We | Drexel Hill | PA | 19206 | United State | 9/23/25 |
| Mariam Khal | Mississauga | L5L | | Canada | 9/23/25 |
| Fatima Algal | Warren | MI | 48089 | United State | 9/23/25 |
| Fatima Kunw | Albany | CA | 94706 | United State | 9/23/25 |
| Liam Johnsor | Los Angeles | CA | 90060 | United State | 9/23/25 |
| Robert Epps | Los Angeles | CA | 90032 | United State | 9/23/25 |
| Thea Moerm | New York | NY | 10025 | United State | 9/23/25 |
| SHIHAN SUH | Luton | LU2 | | United Kingd | 9/23/25 |
| Aisha Islam | Queens | NY | 11434 | United State | 9/23/25 |
| Gino Masi | New York | NY | 10025 | United State | 9/23/25 |
| Joshua Shevl | Vienna | VA | 22182 | United State | 9/23/25 |
| Alishba Asif | Oklahoma Ci | OK | 75216 | United State | 9/23/25 |
| Pavityr Deol | Austin | TX | 78705 | United State | 9/23/25 |
| Jack Tollefse | Sydney | | 2176 | Australia | 9/23/25 |
| Helena Hill | Oak Park | MI | 48237 | United State | 9/23/25 |
| Reida Khado | Ottawa | K4A | | Canada | 9/23/25 |
| Helena Perei | Lisbon | 1100-001 | | Portugal | 9/23/25 |
| Silifat Olatur | Newport | WLS | NP19 | United Kingd | 9/23/25 |
| Isaac Gbane | Cockeysville | MD | 21030 | United State | 9/23/25 |
| Moataz Elma | Korbach | | 34497 | Germany | 9/23/25 |
| Sohail Asgha | Northolt | ENG | UB56WS | United Kingd | 9/23/25 |
| Mira Faqi | Ottawa | K1N | | Canada | 9/24/25 |
| Sara Debs | New York | NY | 10075 | United State | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Terryellen Ha | Mansfield | OH | 44904 | United State | 9/24/25 |
| margo lang | Brooklyn | NY | 11237 | United State | 9/24/25 |
| Maira Ahmec | Dumfries | VA | 22025 | United State | 9/24/25 |
| Chaely Chart | Southfield | MI | 48076 | United State | 9/24/25 |
| Majd Manso | Mesquite | TX | 75150 | United State | 9/24/25 |
| Asili Muhina | Milwaukee | WI | 53215 | United State | 9/24/25 |
| Luna kandala | Toronto | M6E | | Canada | 9/24/25 |
| Myah Hedde | Halifax | B3s1k5 | | Canada | 9/24/25 |
| Jason Fox | Brooklyn | NY | 11204 | United State | 9/24/25 |
| Fajr Malik | Queens | NY | 11373 | United State | 9/24/25 |
| Ayesha Noor | | | | Pakistan | 9/24/25 |
| angelique m | Erlanger | KY | 41018 | United State | 9/24/25 |
| Alexa Smart | Oklahoma Ci | OK | 73107 | United State | 9/24/25 |
| Hammad Cha | Cary | NC | 27518 | United State | 9/24/25 |
| Malik Marou | Garland | TX | 75044 | United State | 9/24/25 |
| Anna L | Parker | CO | 80134 | United State | 9/24/25 |
| Victoria Kish | Cambridge | MA | 2138 | United State | 9/24/25 |
| Michael Holr | Smithfield | RI | 2917 | United State | 9/24/25 |
| Kaitlin Schlei | Dallas | TX | 75206 | United State | 9/24/25 |
| Radia Lodon | Minneapolis | MN | 55418 | United State | 9/24/25 |
| Ismaaeel Ali | Raleigh | NC | 27606 | United State | 9/24/25 |
| Rameen Fatima | | | | Pakistan | 9/24/25 |
| Thomas Mau | Atlanta | GA | 30318 | United State | 9/24/25 |
| Evan Walker | Tacoma | WA | 98402 | United State | 9/24/25 |
| Bhuvana Bet | San Jose | CA | 95116 | United State | 9/24/25 |
| Jake William | Irving | TX | 75063 | United State | 9/24/25 |
| Patricia Villa | San Diego | CA | 92105 | United State | 9/24/25 |
| Maha Khan | Milton | L9T | | Canada | 9/24/25 |
| Ferida ElKott | Windsor | N8X | | Canada | 9/24/25 |
| Michael Alle | Lakeside | AZ | 85929 | United State | 9/24/25 |
| Haart Graha | Riverdale | GA | 30236 | United State | 9/24/25 |
| Haythem Ben | taher | | | Tunisia | 9/24/25 |
| Maryam Sajj | Woodbury | MN | 55125 | United State | 9/24/25 |
| Yasmine Fila | Sherwood | AR | 72120 | United State | 9/24/25 |
| Pratik Chetry | Guwahati | | 781030 | India | 9/24/25 |
| krishna p | Los Angeles | CA | 90068 | United State | 9/24/25 |
| Ally McLoug | Cincinnati | OH | 45226 | United State | 9/24/25 |
| Joe Moses | Mississauga | L5B | | Canada | 9/24/25 |
| Kye AJ | Toronto | M2L | | Canada | 9/24/25 |
| Muna Hama | Dallas | TX | 75230 | United State | 9/24/25 |
| Irene Siegel | Brooklyn | NY | 11217 | United State | 9/24/25 |
| Katherine Wi | Draper | UT | 93546 | United State | 9/24/25 |
| Sayemah Ra | Brooklyn | NY | 11226 | United State | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Jack Powers | Columbus | OH | 43201 | United State | 9/24/25 |
| Jacob Bartell | Miami | FL | 33197 | United State | 9/24/25 |
| Abril Maldon | Brooklyn | NY | 11237 | United State | 9/24/25 |
| N K | Sterling Heig | MI | 48312 | United State | 9/24/25 |
| Nusrat Ahme | Queens | NY | 11435 | United State | 9/24/25 |
| Rayhan Baig | North Hollyw | CA | 91605 | United State | 9/24/25 |
| Fatima Abde | Oxon Hill | MD | 20745 | United State | 9/24/25 |
| Samira Suqi | Wayne | NJ | 7470 | United State | 9/24/25 |
| Razan Ali | | | | Qatar | 9/24/25 |
| Tseten Dolka | Mississauga | | L5C | Canada | 9/24/25 |
| Erin Nishimu | Sunnyvale | CA | 94086 | United State | 9/24/25 |
| myra rafi | Richardson | TX | 75082 | United State | 9/24/25 |
| LuAnn Bartle | Muncie | IN | 47303 | United State | 9/24/25 |
| Nicole Drago | Brooklyn | NY | 11221 | United State | 9/24/25 |
| Afrah Raisa | Brooklyn | NY | 11204 | United State | 9/24/25 |
| Ali Shamsedi | Dearborn He | MI | 48127 | United State | 9/24/25 |
| Ghalia Mour | Lausanne | | 1007 | France | 9/24/25 |
| zaynah baig | Reseda | CA | 91335 | United State | 9/24/25 |
| Lamiya R | Las Vegas | NV | 89103 | United State | 9/24/25 |
| Sarah Sterinl | New York | NY | 10028 | United State | 9/24/25 |
| Baha Baha | Richmond | TX | 77406 | United State | 9/24/25 |
| Naara Juarez | Union City | NJ | 7087 | United State | 9/24/25 |
| Sunnah Naw | Corona | CA | 92879 | United State | 9/24/25 |
| Ameen A | PathanÄmthitta | | 689672 | India | 9/24/25 |
| Rabbani Shai | Hyderabad | | 500055 | India | 9/24/25 |
| Nura Agami | Blaine | MN | 55449 | United State | 9/24/25 |
| Amani Abuel | Dearborn | MI | 48124 | United State | 9/24/25 |
| Rama Alhabl | Dearborn | MI | 48124 | United State | 9/24/25 |
| Jumana Owe | San Leandro | CA | 94578 | United State | 9/24/25 |
| Zachary Hock | Brooklyn | NY | 11208 | United State | 9/24/25 |
| Beryl Braden | Syracuse | NY | 13210 | United State | 9/24/25 |
| Elham Taher | New York | NY | 10118 | United State | 9/24/25 |
| Marina Robi | Brooklyn | NY | 11218 | United State | 9/24/25 |
| Alina Zia | Stockton | CA | 95201 | United State | 9/24/25 |
| David Spain | Philadelphia | PA | 19104 | United State | 9/24/25 |
| indus muhammad | | | | Pakistan | 9/24/25 |
| Sayma Nows | Center Line | MI | 48015 | United State | 9/24/25 |
| David Collins | Grand Juncti | CO | 81504 | United State | 9/24/25 |
| Z Park | South Pasad | CA | 91030 | United State | 9/24/25 |
| Zakaria Elagi | Beaverton | OR | 97008 | United State | 9/24/25 |
| Flora Wright | Seattle | WA | 98122 | United State | 9/24/25 |
| Ms Alden Ald | Dearborn | MI | 48120 | United State | 9/24/25 |
| Nadine Elgho | South Amboy | NJ | 8879 | United State | 9/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Salwa Mozze | Brooklyn | NY | | 11209 | United State | 9/24/25 |
| Shaima Ayub | | | | | Singapore | 9/24/25 |
| Bryonna Fult | Norman | OK | | 73069 | United State | 9/24/25 |
| Kamrun Nah | Brooklyn | NY | | 11235 | United State | 9/24/25 |
| Marryum Ya | Milton | | L9T | | Canada | 9/24/25 |
| Jada Dixon | Kingston | | | | Jamaica | 9/24/25 |
| Emilio Cabra | Raleigh | NC | | 27603 | United State | 9/24/25 |
| Azad Charan | Glen Allen | VA | | 23059 | United State | 9/24/25 |
| Max Franks | Raleigh | NC | | 27609 | United State | 9/24/25 |
| James L. Har | Chicago | IL | | 60602 | United State | 9/24/25 |
| Layla Obeid | New York | NY | | 10025 | United State | 9/24/25 |
| Lucie Bacho | New York | NY | | 10027 | United State | 9/24/25 |
| bingqian wa | New York | NY | | 10027 | United State | 9/24/25 |
| Omar Omar | Columbus | OH | | 43229 | United State | 9/24/25 |
| Sharon Arge | Santa Fe | NM | | 87505 | United State | 9/24/25 |
| Afraah Faiza | Queens | NY | | 11432 | United State | 9/24/25 |
| Jack Dazley | Southampto | ENG | SO16 | | United Kingd | 9/24/25 |
| Ileana Leona | New York | NY | | 10040 | United State | 9/24/25 |
| M Nayma | The Bronx | NY | | 10465 | United State | 9/24/25 |
| Zainab Khan | Robbinsville | NJ | | 8691 | United State | 9/24/25 |
| Tues P | Raleigh | NC | | 27605 | United State | 9/24/25 |
| Summer J | Costa Mesa | CA | | 92627 | United State | 9/24/25 |
| cameron le r | New York | NY | | 10128 | United State | 9/24/25 |
| Gina Huang | Vienna | VA | | 22181 | United State | 9/24/25 |
| Ajwerea Sha | Pompano Be | FL | | 33068 | United State | 9/24/25 |
| Zohra Omarz | Montréal | | H1R | | Canada | 9/24/25 |
| Hibatullah Sl | New York | NY | | 10027 | United State | 9/24/25 |
| Papa Ibrahim | Brooklyn | NY | | 11201 | United State | 9/24/25 |
| Ghassan Om | Dearborn | MI | | 48126 | United State | 9/24/25 |
| Cherie Li | Apopka | FL | | 32703 | United State | 9/24/25 |
| Georgia Thor | Richmond | CA | | 94804 | United State | 9/24/25 |
| Mahnoor She | Karachi | | | | Pakistan | 9/24/25 |
| Areeb Yaqub | Pleasanton | CA | | 94588 | United State | 9/24/25 |
| Tyler R | San Francisc | CA | | 94117 | United State | 9/24/25 |
| Natali Ghuss | New York | NY | | 10032 | United State | 9/24/25 |
| Vanessa Led | San Francisc | CA | | 94110 | United State | 9/24/25 |
| Ceila Galarza | Deltona | FL | | 32738 | United State | 9/24/25 |
| Mohanad Ab | Atlanta | GA | | 30306 | United State | 9/24/25 |
| Sara Marzull | Honolulu | HI | | 96826 | United State | 9/24/25 |
| Melody Reyn | Pittsburgh | PA | | 15228 | United State | 9/24/25 |
| Miles Toth | Brooklyn | NY | | 11203 | United State | 9/24/25 |
| Ali Rastegar | San Francisc | CA | | 94145 | United State | 9/24/25 |
| Joselin Menc | Queens | NY | | 11420 | United State | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Mohamad Ra | Jakarta | | 12850 | Indonesia | 9/24/25 |
| Emily Shang | New York | NY | 10027 | United State | 9/24/25 |
| Brian Briscoe | Brooklyn | NY | 11221 | United State | 9/24/25 |
| cory jones | Yukon | OK | 73099 | United State | 9/24/25 |
| nazira atalla | Bronxville | NY | 10708 | United State | 9/24/25 |
| bethany jone | Yukon | OK | 73099 | United State | 9/24/25 |
| Aida Guo | Cary | NC | 27519 | United State | 9/24/25 |
| Natalie Starc | Louisville | KY | 40205 | United State | 9/24/25 |
| Joanna Malo | Portland | OR | 97206 | United State | 9/24/25 |
| Abdallah Ahr | Wesley Chap | FL | 33544 | United State | 9/24/25 |
| Stu Filman | Butte | MA | 406 | United State | 9/24/25 |
| Ann Morris | Austin | TX | 78759 | United State | 9/24/25 |
| Kathryn Flah | Los Angeles | CA | 90024 | United State | 9/24/25 |
| martha godd | Norwich | ENG | NR5 8BL | United Kingd | 9/24/25 |
| Emma Furgu | New York | NY | 10016 | United State | 9/24/25 |
| Sana Cheem | New York | NY | 10118 | United State | 9/24/25 |
| Maureen Mil | Buffalo | NY | 14214 | United State | 9/24/25 |
| maria Nanci | Brooklyn | NY | 11213 | United State | 9/24/25 |
| Nosheen Fat | Faisalabad | | | Pakistan | 9/24/25 |
| Summayah A | Fort Worth | TX | 76112 | United State | 9/24/25 |
| Imran M | Vijayawada | | 522501 | India | 9/24/25 |
| Abram Zewuster | | | 33670 | Sweden | 9/24/25 |
| Maryam Joh | Carrollton | TX | 75006 | United State | 9/24/25 |
| Mariyam Sye | Glendale Hei | IL | 60139 | United State | 9/24/25 |
| Rajnie F | Hanover | MD | 21076 | United State | 9/24/25 |
| Haleema Joh | Carrollton | TX | 75007 | United State | 9/24/25 |
| Mariyam She | Ontario | K1W | | Canada | 9/24/25 |
| jack brown | daly city | CA | 94112 | United State | 9/24/25 |
| Ashlyn S | | | | Guam | 9/24/25 |
| Safa Daftani | Cliffwood | NJ | 7721 | United State | 9/24/25 |
| Daniel Maur | Seattle | WA | 98126 | United State | 9/24/25 |
| Dylan Konik | Colorado Spr | CO | 80917 | United State | 9/24/25 |
| Remi Seamo | Cambridge | CB2 | | Hungary | 9/24/25 |
| Tasneem Joh | Carrollton | TX | 75007 | United State | 9/24/25 |
| Ibrahim Rad | Seattle | WA | 98101 | United State | 9/24/25 |
| Briana wilkie | Fishkill | NY | 12524 | United State | 9/24/25 |
| Jean Sullivan | Somerville | MA | 2144 | United State | 9/24/25 |
| Syeda Begun | Brooklyn | NY | 11208 | United State | 9/24/25 |
| mariam m | Brooklyn | NY | 11216 | United State | 9/24/25 |
| Noorul Ain | Staten Islanc | NY | 10310 | United State | 9/24/25 |
| Salam Ns | Austin | TX | 78739 | United State | 9/24/25 |
| Devin Monta | Brooklyn | NY | 11223 | United State | 9/24/25 |
| Natali Caro | Sydney | | 2210 | Australia | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sainey Badji | Dorchester | MA | | 2125 United State | 9/24/25 |
| Daniel Abiy | | | | Ethiopia | 9/24/25 |
| Gabriela Vic | Mahwah | NJ | | 7430 United State | 9/24/25 |
| Anusha Bhac | Toronto | | M3M 3H3 | Canada | 9/24/25 |
| Karen Song | New York | NY | | 10004 United State | 9/24/25 |
| Alli Lowry | Oklahoma Ci | OK | | 73112 United State | 9/24/25 |
| Faida Ismael | Lombard | IL | | 60148 United State | 9/24/25 |
| Rabail S | Naperville | IL | | 60564 United State | 9/24/25 |
| Ezra LaVoie | Brooklyn | NY | | 11216 United State | 9/24/25 |
| Drew Thoma | New York | NY | | 10022 United State | 9/24/25 |
| Maryam Al N | Windermere | FL | | 34786 United State | 9/24/25 |
| Raheen khan | Mumbai | | 400034 India | | 9/24/25 |
| Jalal Alassar | New York | NY | | 10301 United State | 9/24/25 |
| Kayvan Seye | New York | NY | | 10128 United State | 9/24/25 |
| aviral agasty | New Brunsw | NJ | | 8901 United State | 9/24/25 |
| Hajar Sanih | Staten Islanc | NY | | 10301 United State | 9/24/25 |
| Shery Hilal | Irvine | CA | | 92620 United State | 9/24/25 |
| A A | New York | NY | | 10118 United State | 9/24/25 |
| Nour Kurdi | Dearborn | MI | | 48124 United State | 9/24/25 |
| Wasin Shihal | Brooklyn | NY | | 11237 United State | 9/24/25 |
| Hira Khan | Braintree | MA | | 2184 United State | 9/24/25 |
| Emma Lovet | Valparaiso | IN | | 46385 United State | 9/24/25 |
| Michael Whi | San Diego | CA | | 92104 United State | 9/24/25 |
| Taylor Eby | Ottawa | | K1Z | Canada | 9/24/25 |
| alicia hendri | oklahoma cit | OK | | 73135 United State | 9/24/25 |
| Avi Steinberg | Chicago | IL | | 60615 United State | 9/24/25 |
| Aslah Ahmac | Chicago | IL | | 60602 United State | 9/24/25 |
| Afifa Rifai | Mumbai | | 400008 India | | 9/24/25 |
| Sa'ada Zubai | Abuja | | | Nigeria | 9/24/25 |
| Reid Roberts | Tucson | ID | | 83704 United State | 9/24/25 |
| Theresa Jenk | Retford | ENG | DN22 | United Kingd | 9/24/25 |
| Kimberly Vaz | San Francisc | CA | | 94118 United State | 9/24/25 |
| Azaan Husair | Ghaziabad | | 201206 India | | 9/24/25 |
| Hawa A | Bronx | NY | | 10468 United State | 9/24/25 |
| yasha radhia | Tangerang | | | 15810 Indonesia | 9/24/25 |
| Ruba Akkad | Allen | TX | | 75013 United State | 9/24/25 |
| Fauziya Naaz | Patna | | 800001 India | | 9/24/25 |
| Muhammad | Hammad | | | Pakistan | 9/24/25 |
| Fathima Nyl | Kozhikode | | 673014 India | | 9/24/25 |
| Bee S | Schaumburg | IL | | 60192 United State | 9/24/25 |
| Salsabil Mumu | | | | Bangladesh | 9/24/25 |
| Habeebah Al | Lagos | | | Nigeria | 9/24/25 |
| Medugu Wal | Abuja | | | Nigeria | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Lalleyah Cam | The Bronx | NY | 10459 | United State | 9/24/25 |
| Gulsina Jura | Brooklyn | NY | 11224 | United State | 9/24/25 |
| Jonathan Lar | Brooklyn | NY | 11238 | United State | 9/24/25 |
| Mohammed | Plano | TX | 75093 | United State | 9/24/25 |
| chihiro fukai | brooklyn | NY | 11213 | United State | 9/24/25 |
| Doreen Thon | Munich | | 80333 | Germany | 9/24/25 |
| bubblegum k | Selangor | | | Malaysia | 9/24/25 |
| Tajinder San | Pittsburg | CA | 94565 | United State | 9/24/25 |
| Umaima Rifa | Mumbai | | 400008 | India | 9/24/25 |
| Ramatoulie I | Fort McMurray | T9K | | Canada | 9/24/25 |
| Zainab Shafi | Bengaluru | | 562123 | India | 9/24/25 |
| Alia Moham | Cleveland | OH | 44111 | United State | 9/24/25 |
| Ali Khaled | Ottawa | K1J | | Canada | 9/24/25 |
| Abubakar Ab | Abuja | | | Nigeria | 9/24/25 |
| Muniba Mansoor | | | | Pakistan | 9/24/25 |
| Samia Muqe | Mississauga | L5R 2Y8 | | Canada | 9/24/25 |
| Myra Shallar | New York | NY | 10027 | United State | 9/24/25 |
| Mahmoud H | St Louis | MO | 63128 | United State | 9/24/25 |
| Oyindamola | Lagos | | | Nigeria | 9/24/25 |
| Mariam Oye | Doha | | | Qatar | 9/24/25 |
| Molly Chien | Claremont | CA | 91711 | United State | 9/24/25 |
| Crystal Wida | Claremont | CA | 91711 | United State | 9/24/25 |
| Sam Heller | Phoenix | AZ | 85036 | United State | 9/24/25 |
| Maryam Sah | Lagos | | | Nigeria | 9/24/25 |
| Grace Bruce | Tain | SCT | IV19 1NE | United Kingd | 9/24/25 |
| Layne Ranso | Boonville | IN | 47601 | United State | 9/24/25 |
| Abdullah Rayyan | | | | Bangladesh | 9/24/25 |
| Sonia Motin | Chicago | IL | 60602 | United State | 9/24/25 |
| Nawaal Sho | Abuja | | | Nigeria | 9/24/25 |
| Les Wimm | Nanaimo | V9V | | Canada | 9/24/25 |
| Marce Prado | Fontana | CA | 92337 | United State | 9/24/25 |
| Alifiya Ratho | Mumbai | | 400009 | India | 9/24/25 |
| samreen kau | Marina | CA | 93933 | United State | 9/24/25 |
| Diana Harris | | | | Belgium | 9/24/25 |
| Angel Zabel | scotts valley | CA | 95066 | United State | 9/24/25 |
| Dilawaiz Manzoor | | | | Pakistan | 9/24/25 |
| Shahina Khar | Hyderabad | | 500009 | India | 9/24/25 |
| Danielle Hida | Chico | MT | 95929 | United State | 9/24/25 |
| Wulandari Pt | Tasikmalaya | | 46125 | Indonesia | 9/24/25 |
| alisha naqvi | College Stati | TX | 77840 | United State | 9/24/25 |
| Shafiek Isma | Cape Town | | | South Africa | 9/24/25 |
| Sharib Ahma | Lucknow | | 226003 | India | 9/24/25 |
| Nadiar Halid | Jakarta | | 12870 | Indonesia | 9/24/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mahfooz Say | Mumbai | | | 400017 | India | 9/24/25 |
| Amna Zeb | Islamabad | | | 44000 | Pakistan | 9/24/25 |
| Kainaat Rehman | | | | | Pakistan | 9/24/25 |
| Zainab Zaki | Islamabad | | | 21061 | Pakistan | 9/24/25 |
| jafar saadiq | Bengaluru | | | 562130 | India | 9/24/25 |
| Mariam Katu | Parow | | | 2 | South Africa | 9/24/25 |
| Suchir Ranja | Bengaluru | | | 562130 | India | 9/24/25 |
| Zidan Fatir N | Makassar | | | 90111 | Indonesia | 9/24/25 |
| Bilkisu Danju | Abuja | | | | Nigeria | 9/24/25 |
| mevi ara | Mumbai | | | 400013 | India | 9/24/25 |
| Mahrukh Bha | Mumbai | | | 400104 | India | 9/24/25 |
| Anthony Stur | Grand Haven | MI | | 49417 | United State | 9/24/25 |
| Seema Abdalkareem | | | | | Jordan | 9/24/25 |
| Israh Masoo | Coventry | ENG | CV2 | | United Kingd | 9/24/25 |
| Kaliyah Keïta | Lagos | | | | Nigeria | 9/24/25 |
| Simra Bhati | Mumbai | | | 400017 | India | 9/24/25 |
| Tobi Ibrahim | Hercules | CA | | 94547 | United State | 9/24/25 |
| Mashal Khan | | | | | Pakistan | 9/24/25 |
| Maryam Cheema | | | | | Pakistan | 9/24/25 |
| L'Jon Papillo | Knoxville | TN | | 37919 | United State | 9/24/25 |
| Gabriel Brint | Cincinnati | OH | | 45223 | United State | 9/24/25 |
| Kim Vandendriessche | | | | | Belgium | 9/24/25 |
| Soha Jawaid | Edmond | OK | | 73034 | United State | 9/24/25 |
| Domenico Di | Stuttgart | | | 70327 | Germany | 9/24/25 |
| Oumou Kona | Moncton | | E1A6J2 | | Canada | 9/24/25 |
| Sani Adamu | | | | | Egypt | 9/24/25 |
| Abhiram Suji | Bengaluru | | | 560002 | Saudi Arabia | 9/24/25 |
| Mehmed Em | Ankara | | | | Türkiye | 9/24/25 |
| eman almaa | Muscat | | | | Oman | 9/24/25 |
| Preya Tarafd | Maple | | L6A | | Canada | 9/24/25 |
| Tamanna Sh | Mumbai | | | 400013 | India | 9/24/25 |
| Uzma Padiya | Mumbai | | | 400058 | India | 9/24/25 |
| Kurosaki Ichigo | | | | | Pakistan | 9/24/25 |
| Miraaal Khar | Kolkata | | | 700001 | India | 9/24/25 |
| Sarjo Manne | Barrie | | L4N | | Canada | 9/24/25 |
| Noor Ul Huda | Calgary | | T3L | | Canada | 9/24/25 |
| Marian Wies | Cleveland | OH | | 44102 | United State | 9/24/25 |
| Jamila Ibrahi | Abuja | | | | Nigeria | 9/24/25 |
| Zakariya Ahn | Dorchester | MA | | 2122 | United State | 9/24/25 |
| Aysha Rizwa | Chennai | | | 600001 | India | 9/24/25 |
| Fathimath Sl | Kochi | | | 682010 | India | 9/24/25 |
| Nada Gamea | Paterson | NJ | | 7501 | United State | 9/24/25 |
| Ariba Fatima | Kolkata | | | 700032 | India | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Zaynab Bany | Abuja | | | Nigeria | 9/24/25 |
| Sarah Jussab | | | | Malawi | 9/24/25 |
| Raed Silmi | Canton | MI | 48188 | United State | 9/24/25 |
| Lantz Arroyo | Brooklyn | NY | 11226 | United State | 9/24/25 |
| iman yusof | bangi | | 43000 | Malaysia | 9/24/25 |
| Mohamed A | | | | Sri Lanka | 9/24/25 |
| まみ | Fukui | | 9100372 | Japan | 9/24/25 |
| Aamina Khan | Durban | | | South Africa | 9/24/25 |
| Ayesha Khan | Mumbai | | 400017 | India | 9/24/25 |
| Reema Aktet | | | | Bangladesh | 9/24/25 |
| R. Korh | Chicago | IL | 60645 | United State | 9/24/25 |
| Arbaz khan | Jammu | | 180002 | India | 9/24/25 |
| Angelique Za | North Miami | FL | 33161 | United State | 9/24/25 |
| Taiybah Qure | Manchester | ENG | M21 | United Kingd | 9/24/25 |
| Jeet Chatt | Farnborough | ENG | GU14 | United Kingd | 9/24/25 |
| Saman A | Markham | | L3P | Canada | 9/24/25 |
| Marika Rose | Southampto | ENG | SO15 2GS | Ireland | 9/24/25 |
| Afreen A | | | | Bangladesh | 9/24/25 |
| Fadhil Irshan | | | | Sri Lanka | 9/24/25 |
| Meera Sharn | Brooklyn | NY | 11211 | United State | 9/24/25 |
| Coco W | Piscataway | NJ | 8854 | United State | 9/24/25 |
| Iqrah Handoc | Chandigarh | | 160047 | India | 9/24/25 |
| Uzma Naure | Kolkata | | 700064 | India | 9/24/25 |
| Misa Boujie | Faribault | MN | 55021 | United State | 9/24/25 |
| erica canas | miami | FL | 33174 | United State | 9/24/25 |
| Nimrose Bac | Aurora | IL | 60502 | United State | 9/24/25 |
| Must Ena Mukta | | | | Bangladesh | 9/24/25 |
| Suhana Rao | Liverpool | ENG | L25 | United Kingd | 9/24/25 |
| Thalia Jaradi | Richmond | TX | 77469 | United State | 9/24/25 |
| Mahim Ghor | Bengaluru | | 562130 | India | 9/24/25 |
| Neha Jonnala | Chapel Hill | NC | 27514 | United State | 9/24/25 |
| Alisha Gaski | Roanoke | VA | 24012 | United State | 9/24/25 |
| Marcel Ghab | Bankstown | | 2200 | Australia | 9/24/25 |
| Kholah Almo | Detroit | MI | 48234 | United State | 9/24/25 |
| Fiona Cruz | Legaspi Port | | | Philippines | 9/24/25 |
| Abdul Razza | Kuwait | | | Kuwait | 9/24/25 |
| Samantha H | Queens | NY | 11368 | United State | 9/24/25 |
| Ainee A | Bengaluru | | 562130 | India | 9/24/25 |
| Angela Robe | Clementon | NJ | 8021 | United State | 9/24/25 |
| Ariel Haber-I | Philadelphia | PA | 19128 | United State | 9/24/25 |
| Lukas Abdell | Ashburn | VA | 20149 | United State | 9/24/25 |
| Zachariah Ja | Lawrencevill | GA | 30043 | United State | 9/24/25 |
| Sarah Borus | Philadelphia | PA | 19146 | United State | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Dina Bardan | Coburg | | 3058 | Australia | 9/24/25 |
| Jenna Rose | Kochi | | 682011 | India | 9/24/25 |
| Lauren Ressl | Brooklyn | NY | 11218 | United State | 9/24/25 |
| Sam Cribbin | Brooklyn | NY | 11226 | United State | 9/24/25 |
| Zakareyah Bi | Irving | TX | 75062 | United State | 9/24/25 |
| Sara Qasemi | Ballarat | | 3350 | Australia | 9/24/25 |
| Mariam Ode | Dearborn | MI | 48126 | United State | 9/24/25 |
| Ashish K | Washington | DC | 20002 | United State | 9/24/25 |
| Fatima Diall | Clifton Park | NY | 12188 | United State | 9/24/25 |
| Treniece Dav | New York | NY | 10030 | United State | 9/24/25 |
| Mariam Gan | Cairo | | | Egypt | 9/24/25 |
| Meriem Che | Munich | | 81669 | Germany | 9/24/25 |
| Fatou Taal | Saint-Hubert | J3Y | | Canada | 9/24/25 |
| Basit Reshi | Srinagar | | 190002 | India | 9/24/25 |
| Maisha Mahiat | | | | Bangladesh | 9/24/25 |
| Sarah Wallin | Castleton On | NY | 12033 | United State | 9/24/25 |
| Brittany Mac | Mississauga | l5n6s9 | | Canada | 9/24/25 |
| Sarmaya Khalid | | | | Pakistan | 9/24/25 |
| Maryam Iqbal | | | | Pakistan | 9/24/25 |
| Evan Lassiter | Brooklyn | NY | 11234 | United State | 9/24/25 |
| Brianna Dilli | Rockford | IL | 61107 | United State | 9/24/25 |
| Helen Leuthr | Lake Grove | NY | 11755 | United State | 9/24/25 |
| Carolina Mar | Montgomery | MD | 20886 | United State | 9/24/25 |
| Charlise Keck | Minneapolis | MN | 55408 | United State | 9/24/25 |
| Margot Wise | Holyoke | MA | 1040 | United State | 9/24/25 |
| Nishat Khan | Schaumburg | IL | 60193 | United State | 9/24/25 |
| Robin Chadw | Jericho | VT | 5465 | United State | 9/24/25 |
| Haneen Ali | Oakland | CA | 94612 | United State | 9/24/25 |
| Arielle Algari | New York | NY | 10552 | United State | 9/24/25 |
| Kashmala Salman | | | | Pakistan | 9/24/25 |
| Abdussamad | Kano | | | Nigeria | 9/24/25 |
| Maya Kay | Ottawa | K1T | | Canada | 9/24/25 |
| Ifra Shahid | Central District | | | Hong Kong S | 9/24/25 |
| Amaya Gonz | Brooklyn | NY | 11218 | United State | 9/24/25 |
| Leo Breen | Bronxville | NY | 10708 | Ireland | 9/24/25 |
| Grace Ojewi | Salt Lake City | UT | 84116 | United State | 9/24/25 |
| Dylan Tchang | Cork | | 19107 | Ireland | 9/24/25 |
| Fozia Parach | Atlanta | GA | 30329 | United State | 9/24/25 |
| audrey hanoy | Brooklyn | NY | 11215 | United State | 9/24/25 |
| Marian Shim | Hamilton | L8S | | Canada | 9/24/25 |
| Amirah Ariff | Bandar Seri Begawan | | | Brunei | 9/24/25 |
| Emma Burris | New York | NY | 10027 | United State | 9/24/25 |
| Anees Fathir | Hyderabad | | 500056 | India | 9/24/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Manahil Kashif | | | | Pakistan | 9/24/25 |
| Margaret Sil\` | Roslindale | MA | 2131 | United State | 9/24/25 |
| Stacey Zucke | Sioux City | IA | 51109 | United State | 9/24/25 |
| Karen Orona | Denver | CO | 80237 | United State | 9/24/25 |
| Umar Abimb | Abuja | | | Nigeria | 9/24/25 |
| juveria Ahme | Dhanbad | | 826001 | India | 9/24/25 |
| Alyiah Gonza | Ithaca | NY | 14850 | United State | 9/24/25 |
| Atlas Pratt-B | Huntersville | NC | 28078 | United State | 9/24/25 |
| Jenifer Dhavl | Bakersfield | CA | 93306 | United State | 9/24/25 |
| Peyton Hayes | Dallas | TX | 75270 | United State | 9/24/25 |
| Nicole Giglio | Salinas | CA | 93906 | United State | 9/24/25 |
| Aisha Al | Dearborn | MI | 48126 | United State | 9/24/25 |
| Saniya Ahme | Mumbai | | 400017 | India | 9/24/25 |
| Sam Ferdous | Bristol | CT | 6011 | United State | 9/24/25 |
| Amala Kapila | Greensboro | NC | 27413 | United State | 9/24/25 |
| Sara Myers-\` | Pittsburgh | PA | 15213 | United State | 9/24/25 |
| Maxwell Der | Chicago | IL | 60628 | United State | 9/24/25 |
| Amiinah Fila | Ottawa | K1S | | Canada | 9/24/25 |
| Alex Fernanc | Providence | RI | 2904 | United State | 9/24/25 |
| Nour BA | Nepean | K2J | | Canada | 9/24/25 |
| Michaela Mc | New York | NY | 10011 | United State | 9/24/25 |
| Michael Gelt | Ithaca | NY | 14853 | United State | 9/24/25 |
| Deria Yenido | Stockholm | | | Sweden | 9/24/25 |
| Michaela Ass | Pasadena | CA | 91103 | United State | 9/24/25 |
| Diamond Kifl | New York | NY | 10002 | United State | 9/24/25 |
| Kuruban Ali | Milwaukee | WI | 53211 | United State | 9/24/25 |
| Saadia ... | Nanded | | 431605 | India | 9/24/25 |
| Chelsea Vasc | Salt Lake City | UT | 84105 | United State | 9/24/25 |
| Amanda Lo | Ashton | MD | 20861 | United State | 9/24/25 |
| Lily Shell | Madison | WI | 53711 | United State | 9/24/25 |
| Talal Alassan | New York | NY | 10016 | United State | 9/24/25 |
| Chihane Nouha | | | | Morocco | 9/24/25 |
| Mona Fakhry | Etobicoke | M9R | | Canada | 9/24/25 |
| Rhianon cha- | Brooklyn | NY | 11236 | United State | 9/24/25 |
| Rina DeFranc | Brooklyn | NY | 11224 | United State | 9/24/25 |
| Yara Zaza | Medford | MA | 2155 | United State | 9/24/25 |
| Labib Chowd | Detroit | MI | 48203 | United State | 9/24/25 |
| Farida Abuba | Fct | | | Nigeria | 9/24/25 |
| Laila Amb | Washington | DC | 20009 | United State | 9/24/25 |
| Kimberly Sos | New York | NY | 10118 | United State | 9/24/25 |
| Saquib khan | Motihari | | 845401 | India | 9/24/25 |
| Sarfaraz Alar | Motihari | | 845401 | India | 9/24/25 |
| MD Amir Suk | Chennai | | 600021 | India | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Abdul Hadi Danwar | | | | Pakistan | 9/24/25 |
| Bridget O'Bri | Seattle | WA | 98109 | United State | 9/24/25 |
| Nikki Cavend | Queens | NY | 11385 | United State | 9/24/25 |
| Rachel Mills | Salisbury | CT | 6031 | United State | 9/24/25 |
| Umna Mazur | Massapequa | NY | 11758 | United State | 9/24/25 |
| Sara Heim | Philadelphia | PA | 19147 | United State | 9/24/25 |
| J L | Brooklyn | NY | 11237 | United State | 9/24/25 |
| Kristine Cher | Alaska | AK | 99517 | United State | 9/24/25 |
| John Hrbac | Brooklyn | NY | 11217 | United State | 9/24/25 |
| Mariam Yuld | Tampa | FL | 33637 | United State | 9/24/25 |
| Khadijatou S | Columbus | OH | 43232 | United State | 9/24/25 |
| Savannah Sa | Stockton | CA | 95210 | United State | 9/24/25 |
| Ayan Mirza | Plano | TX | 75074 | United State | 9/24/25 |
| Joaquin Cast | Brooklyn | NY | 11213 | United State | 9/24/25 |
| Ayako Gathe | New York | NY | 10013 | United State | 9/24/25 |
| Sara Sayed | | | | Afghanistan | 9/24/25 |
| Rosina Roiba | Berkeley | CA | 94703 | United State | 9/24/25 |
| Echo Yates | Edmond | OK | 73012 | United State | 9/24/25 |
| Tamara Mar | Queens | NY | 11385 | United State | 9/24/25 |
| Marie Baiett | Brooklyn | NY | 11233 | United State | 9/24/25 |
| Ameer Alhal | New York | NY | 10025 | United State | 9/24/25 |
| Ameer Bacc | Newark | NJ | 7105 | United State | 9/24/25 |
| Hamza Hose | Selden | NY | 11784 | United State | 9/24/25 |
| Cass Rivera | Santiago | | | Dominican R | 9/24/25 |
| Mohammad | Detroit | MI | 48235 | United State | 9/24/25 |
| Nadine Khali | Dearborn He | MI | 48125 | United State | 9/24/25 |
| Elmaza Elraf | Calgary | | T2A | Canada | 9/24/25 |
| KAL KHALIL | Dearborn He | MI | 48127 | United State | 9/24/25 |
| Marah Nagel | New York | NY | 10118 | United State | 9/24/25 |
| Abdul Mukit | Montreal | | H1L 5P6 | Canada | 9/24/25 |
| Destiny Thon | Sa | UT | 84655 | United State | 9/24/25 |
| Liam Michal | Milton | MA | 2186 | United State | 9/24/25 |
| Asma A | Brooklyn | NY | 11208 | United State | 9/24/25 |
| charley Varg | Legaspi Port | | | Philippines | 9/24/25 |
| Aleisa Mous | Smyrna | TN | 37167 | United State | 9/24/25 |
| Lux Trevelya | Boston | MA | 2134 | United State | 9/24/25 |
| Zaeem Haq | Murfreesbor | TN | 37130 | United State | 9/24/25 |
| Thy Le | Clarinda | IA | 51632 | United State | 9/24/25 |
| Jessica Clark | Birmingham | AL | 35210 | United State | 9/24/25 |
| Jeffrey Boes | Sacramento | CA | 95835 | United State | 9/24/25 |
| Maribelle Be | Topeka | KS | 66604 | United State | 9/24/25 |
| Belinda Liu | San Francisc | CA | 94107 | United State | 9/24/25 |
| Logan Kalafa | New York | NY | 10016 | United State | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Gabriel Tine | Brooklyn | NY | 11207 | United State | 9/24/25 |
| Jonathan Ric | Brooklyn | NY | 11231 | United State | 9/24/25 |
| Brian Ashlan | Madison | WI | 53704 | United State | 9/24/25 |
| Z Wahib | New York | NY | 10118 | United State | 9/24/25 |
| Parishey Ejaz | | | | Pakistan | 9/24/25 |
| Birgit Hartje | Jamaica Plai | MA | 2130 | United State | 9/24/25 |
| Alexis Martir | Bronx | NY | 10474 | United State | 9/24/25 |
| Victoria Chlu | Brooklyn | NY | 11201 | United State | 9/24/25 |
| arie gosselin | Topeka | KS | 66608 | United State | 9/24/25 |
| D Mcglone | Brooklyn | NY | 11237 | United State | 9/24/25 |
| Ethan Cricke | Ashburn | VA | 20149 | United State | 9/24/25 |
| Layann Khalil | Dearborn | MI | 48128 | United State | 9/24/25 |
| Sam A | New York | NY | 10032 | United State | 9/24/25 |
| Victoria S. | New York | NY | 10118 | United State | 9/24/25 |
| Hunter Chanc | Chetopa | KS | 67336 | United State | 9/24/25 |
| Maha Alam | Ruislip | HA4 | | United Kingd | 9/24/25 |
| Gabby Christ | Brooklyn | NY | 11221 | United State | 9/24/25 |
| Cyna Shiri | Brooklyn | NY | 11208 | United State | 9/24/25 |
| ashley pacha | syracuse | NY | 13210 | United State | 9/24/25 |
| Tomasz Skib | New York | NY | 10118 | United State | 9/24/25 |
| Omar Azad | New York | NY | 10019 | United State | 9/24/25 |
| Nimotallah I | Southaven | MS | 38671 | United State | 9/24/25 |
| Sinikiwe Gun | Burtonsville | MD | 20866 | United State | 9/24/25 |
| Naha Nawaz | Trumbull | CT | 6611 | United State | 9/24/25 |
| G F | Brooklyn | NY | 11229 | United State | 9/24/25 |
| shakirah anju | Ilford | IG3 | | United Kingd | 9/24/25 |
| meryl salzing | Brooklyn | NY | 11201 | United State | 9/24/25 |
| Sharmine Ah | Brampton | L6P | | Canada | 9/24/25 |
| Sally Amer | North Haledc | NJ | 7508 | United State | 9/24/25 |
| Madalyn Stra | Tulsa | OK | 74102 | United State | 9/24/25 |
| Aena mushta | Gurugram | | 122002 | India | 9/24/25 |
| Yas Mine | Calgary | T3G | | Canada | 9/24/25 |
| Mame Sokhr | Longueuil | J4H | | Canada | 9/24/25 |
| Patricia Harri | Harvey | LA | 70058 | United State | 9/24/25 |
| Grand Hyena | Portland | OR | 97213 | United State | 9/24/25 |
| Juzlan Nagi | The Bronx | NY | 10461 | United State | 9/24/25 |
| Jerry Mouse | Estero | FL | 33929-0171 | United State | 9/24/25 |
| Mohd Khan | Jaipur | | 302001 | India | 9/24/25 |
| Zia C | Brooklyn | NY | 11238 | United State | 9/24/25 |
| Ryan N | Pittsburgh | PA | 15203 | United State | 9/24/25 |
| Meredith Ma | New Jersey | NJ | 7601 | United State | 9/24/25 |
| Zayd R | New York | NY | 10118 | United State | 9/24/25 |
| Zeynep K | Istanbul | | | Türkiye | 9/24/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Nick Davydof | Staten Island | NY | 10312 | United State | 9/24/25 |
| Dina Husseini | | | | Israel | 9/24/25 |
| Nadia Forte | New York | NY | 10118 | United State | 9/24/25 |
| Mardiya Aliyu | | | | Egypt | 9/24/25 |
| Delal Hagos | Toronto | | M6R | Canada | 9/24/25 |
| Ruby Bates | Salt Lake City | UT | 84111 | United State | 9/24/25 |
| Mohammed | Pretoria | | | South Africa | 9/24/25 |
| Mahad Rashi | Faisalabad | | | Pakistan | 9/24/25 |
| Jahaira Garci | Brooklyn | NY | 11221 | United State | 9/24/25 |
| Baroque Bar | New York | NY | 10034 | United State | 9/24/25 |
| Nil Kholms | Columbus | OH | 43230 | United State | 9/24/25 |
| nile shareef- | Philadelphia | PA | 19144 | United State | 9/24/25 |
| Veronica Bla | Saskatoon | | S7H | Canada | 9/24/25 |
| Gio Andollo | New York | NY | 10034 | United State | 9/24/25 |
| Danaleah Scl | Ridgewood | NY | 11385 | United State | 9/24/25 |
| Sharalyn Her | Charlotte | NC | 28208 | United State | 9/24/25 |
| Em A | Queens | NY | 11435 | United State | 9/24/25 |
| Ana Castanheira | | | | Portugal | 9/24/25 |
| Ashifa Ashifa | Cambridge | | CB4 | United Kingd | 9/24/25 |
| Chanel rodrig | bronx | NY | 10462 | United State | 9/24/25 |
| Talha Malik | Salt Lake City | UT | 84104 | United State | 9/24/25 |
| Muhammad | Milwaukee | WI | 53220 | United State | 9/24/25 |
| Kevin Chen | San Diego | CA | 92129 | United State | 9/24/25 |
| Catherine Pe | Bronx | NY | 10456 | United State | 9/24/25 |
| Rania Kassin | Brooklyn | NY | 11208 | United State | 9/24/25 |
| jennifer ham | sudbury | ON | p3b 6n7 | Canada | 9/24/25 |
| Raniem Abd | Buffalo | NY | 14205 | United State | 9/24/25 |
| Fia Sanchez | New York | NY | 10118 | United State | 9/24/25 |
| Rose Smith | Revere | MA | 2151 | United State | 9/24/25 |
| Taylor Pitts | Wewahitchk | FL | 32465 | United State | 9/24/25 |
| Emma Webl | Brooklyn | NY | 11233 | United State | 9/24/25 |
| Colin Irwin | Lakewood | OH | 44107 | United State | 9/24/25 |
| Ushra Mazur | Queens | NY | 11372 | United State | 9/24/25 |
| Manal Nade | Naperville | IL | 60563 | United State | 9/24/25 |
| Charli Fallon | Glendora | CA | 91741 | United State | 9/24/25 |
| Mohsin Aqeel | | | | Bahrain | 9/24/25 |
| Amelia McB | Mammoth L | CA | 93546 | United State | 9/24/25 |
| Taiza Troutn | Houston | TX | 77047 | United State | 9/24/25 |
| Sumayyah Y | Dearborn | MI | 48126 | United State | 9/24/25 |
| Randy Cruz | Queens | NY | 11104 | United State | 9/24/25 |
| Rehina Saib | New York | NY | 10118 | United State | 9/24/25 |
| Zarish Sultar | New York | NY | 10032 | United State | 9/24/25 |
| Latisha Gats | Little Rock | AR | 72204 | United State | 9/24/25 |

| | | | | | |
|---|---|---|---|---|---|
| Soheb Shaik | Guntur | | 522509 | India | 9/24/25 |
| Raymond Ge | Brooklyn | NY | 11201 | United State | 9/24/25 |
| Mubashera k | Nandurbar | | 425412 | India | 9/24/25 |
| Lilith L | Brooklyn | NY | 11209 | United State | 9/24/25 |
| Savannah Va | Charlotte | NC | 28202 | United State | 9/24/25 |
| Minnathulla | Binthu Hussain | | | Maldives | 9/24/25 |
| Asmaa Ali | Mississauga | | L5V | Canada | 9/24/25 |
| Fatima Ram: | New York | NY | 10032 | United State | 9/24/25 |
| Mairah Nave | Queens | NY | 11432 | United State | 9/24/25 |
| Alex Fisher | Washington | DC | 20010 | United State | 9/24/25 |
| Monica Salei | Gresham | OR | 97030 | United State | 9/24/25 |
| Siniya Jones | Seattle | WA | 98122 | United State | 9/24/25 |
| Saha Law | The Bronx | NY | 10456 | United State | 9/24/25 |
| Andreina Bai | Bridgeport | CT | 6615 | United State | 9/24/25 |
| Pedro Astudi | Elizabeth | NJ | 7208 | United State | 9/24/25 |
| Sofia Barrios | Seattle | WA | 98133 | United State | 9/24/25 |
| Mariam Elon | Sydney | | 2190 | Australia | 9/24/25 |
| noora khwaj: | Queens | NY | 11417 | United State | 9/24/25 |
| Naqeeb Ahm | Hicksville | NY | 11801 | United State | 9/24/25 |
| Maryam Fird | Hyderabad | | 500035 | India | 9/24/25 |
| Nell Said | Irvine | CA | 92618 | United State | 9/24/25 |
| Alaa Karmi | Williams | OR | 97544 | United State | 9/24/25 |
| Mohamad Za | Dearborn | MI | 48126 | United State | 9/24/25 |
| HUDA JABIR | Mumbai | | 400017 | India | 9/24/25 |
| Van Nguyen | Boston | MA | 2124 | United State | 9/24/25 |
| Christine Piz | Oswego | NY | 13126 | United State | 9/24/25 |
| Ailís Philpott | New York | NY | 10454 | United State | 9/24/25 |
| Sylvia Finch | Retford | ENG | DN22 7JT | Switzerland | 9/24/25 |
| Sara Wallact | E Brunswick | NJ | 8816 | United State | 9/24/25 |
| fatima Musl: | Brooklyn | NY | 11208 | United State | 9/24/25 |
| Naomi Carey | Casper | WY | 82609 | United State | 9/24/25 |
| Marina Rami | Miami | FL | 33181 | United State | 9/24/25 |
| Lubaba Mahl | Brooklyn | NY | 11208 | United State | 9/24/25 |
| Mary Gutierr | Las Vegas | NV | 89110 | United State | 9/24/25 |
| Geri Glaser | Harrow | ENG | HA3 | United Kingd | 9/24/25 |
| Magdalene N | Amherst | MA | 1054 | United State | 9/24/25 |
| John Quiroz | Brooklyn | NY | 11237 | United State | 9/24/25 |
| Samia Siddic | Des Plaines | IL | 60016 | United State | 9/24/25 |
| Fatima Rafic | Mississauga | | L5M | Canada | 9/24/25 |
| Manar Alkha | Kansas City | MO | 64129 | United State | 9/24/25 |
| Leena Ahme | Queens | NY | 11435 | United State | 9/24/25 |
| Robyn Tassi | Denver | CO | 80209 | United State | 9/24/25 |
| Mahjbeen sa | Brooklyn | NY | 11210 | United State | 9/24/25 |

| Erika Becerra | Santa Ana | CA | 92704 | United State | 9/24/25 |
|---|---|---|---|---|---|
| Afrah A | Toronto | | M5A | Canada | 9/24/25 |
| Aisha masso | Queens | NY | 11106 | United State | 9/24/25 |
| Alifia Alam | Kolkata | | 700099 | India | 9/24/25 |
| Anton Clause | Lee | MA | 1238 | United State | 9/24/25 |
| Ashley Blodg | Great barring | MA | 1230 | United State | 9/24/25 |
| Sumayya Cha | Queens | NY | 11420 | United State | 9/24/25 |
| Hiba Moham | Troy | NY | 12180 | United State | 9/24/25 |
| Semira Kadir | Kosovo | | | United State | 9/24/25 |
| Youmna Abdel | Maksoud | | | Egypt | 9/24/25 |
| Sam Stratton | Appleton | WI | 54911 | United State | 9/24/25 |
| Irene O | Salt Lake City | UT | 84106 | United State | 9/24/25 |
| Ibraheem M | Monroeville | PA | 15146 | United State | 9/24/25 |
| Andrea Hinoj | El Paso | TX | 79905 | United State | 9/24/25 |
| Laura Haffey | Los Angeles | CA | 90060 | United State | 9/24/25 |
| Reem Hamai | Staten Island | NY | 10314 | United State | 9/24/25 |
| Scarlett Leah | Lagos | CA | 94803 | United State | 9/24/25 |
| Kelly Ng | Portland | OR | 97252 | United State | 9/24/25 |
| Mia Kayser | Los Angeles | CA | 90017 | United State | 9/24/25 |
| Ayaan Iqbal | Brooklyn | NY | 11203 | United State | 9/24/25 |
| Aemal Razavi | | | | Pakistan | 9/24/25 |
| Angela Orzel | Throop | PA | 18512 | United State | 9/24/25 |
| Rawan Albuk | Yonkers | NY | 10710 | United State | 9/24/25 |
| Maddie Mur | Manchester | CT | 6042 | United State | 9/24/25 |
| Story leGaïe | Los Angeles | CA | 90060 | United State | 9/24/25 |
| Anila Mahm | Queens | NY | 11357 | United State | 9/24/25 |
| Francesca Te | Santa Cruz | CA | 95060 | United State | 9/24/25 |
| Kiana S. K. | San Francisc | CA | 94134 | United State | 9/24/25 |
| Marina Diam | Los Angeles | CA | 90210 | United State | 9/24/25 |
| Kelli Berryma | Salt Lake City | UT | 84121 | United State | 9/24/25 |
| Saffron B | Toronto | | M6H | Canada | 9/24/25 |
| Hannah Clott | Brookline | MA | 2446 | United State | 9/24/25 |
| kathy grieves | glendale | AZ | 85308 | United State | 9/24/25 |
| Taha Alassar | New York | NY | 10009 | United State | 9/24/25 |
| Luc Van Hael | Bronxville | NY | 10708 | United State | 9/24/25 |
| Ailani Miller | Bronxville | NY | 10708 | United State | 9/24/25 |
| M B | Newark | NJ | 7105 | United State | 9/24/25 |
| Riley Mulder | Bronxville | NY | 10708 | United State | 9/24/25 |
| Maleia Goul | Bronxville | NY | 10708 | United State | 9/24/25 |
| Habamé Sch | Bronxville | NY | 10708 | United State | 9/24/25 |
| Kloe N | Bronxville | NY | 10708 | United State | 9/24/25 |
| Katja Cousen | Bronxville | NY | 10708 | United State | 9/24/25 |
| Rachael Mea | New York | NY | 10030 | United State | 9/24/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Beia Blank | Bronxville | NY | 10708 | United State | 9/24/25 |
| Devan Wilso | Bronxville | NY | 10708 | United State | 9/24/25 |
| Ella Davis | Bronxville | NY | 10708 | United State | 9/24/25 |
| Olivia K | Bronxville | NY | 10708 | United State | 9/24/25 |
| Drishti Upad | Bronxville | NY | 10708 | United State | 9/24/25 |
| Amanda Hol | Bronxville | NY | 10708 | United State | 9/24/25 |
| Theodore Ve | New York | NY | 10118 | United State | 9/24/25 |
| Caitie McCal | Bronxville | NY | 10708 | United State | 9/24/25 |
| Edan Morgar | Yonkers | NY | 10704 | United State | 9/24/25 |
| Jackie Ward | Bronxville | NY | 10708 | United State | 9/24/25 |
| B-K O'Hara | Bronxville | NY | 10708 | United State | 9/24/25 |
| Garner Swar | Bronxville | NY | 10708 | United State | 9/24/25 |
| Rosalie Baro | New York | NY | 10118 | United State | 9/24/25 |
| Vanessa Ron | Los Angeles | CA | 90022 | United State | 9/24/25 |
| Martin Olive | Bronxville | NY | 10708 | United State | 9/24/25 |
| Moss McHol | Bronxville | NY | 10708 | United State | 9/24/25 |
| Lincoln Richa | Bronxville | NY | 10708 | United State | 9/24/25 |
| Sadae Campl | Bronxville | NY | 10708 | United State | 9/24/25 |
| Analouisa Fa | Bronxville | NY | 10708 | United State | 9/24/25 |
| Millai Fonse | Bronxville | NY | 10708 | United State | 9/24/25 |
| Adele Lockw | Bronxville | NY | 10708 | United State | 9/24/25 |
| Simona Elsay | Brooklyn | NY | 11211 | United State | 9/24/25 |
| Yomna Aly | Brooklyn | NY | 11237 | United State | 9/24/25 |
| Agnelis Cruz | San Juan | | | Puerto Rico | 9/24/25 |
| lawrence ma | Los Angeles | CA | 90060 | United State | 9/24/25 |
| Sam Rodrigu | San Pedro | CA | 90731 | United State | 9/24/25 |
| Mohsin Chee | Oklahoma | OK | 73012 | United State | 9/24/25 |
| smruthi s | Clifton Park | NY | 12065 | United State | 9/24/25 |
| Uroob Ahma | San Jose | CA | 95136 | United State | 9/24/25 |
| Judith Salaza | Ottawa | | K1S5B6 | Canada | 9/24/25 |
| Haris Umar | Mount Prosp | IL | 60004 | United State | 9/24/25 |
| Sienna Beacl | San Francisc | CA | 94121 | United State | 9/24/25 |
| carol Goulet | Santa Cruz | CA | 95060 | United State | 9/24/25 |
| Daniel Kafka | New York | NY | 10001 | United State | 9/24/25 |
| Adrian Davey | Germantow | MD | 20874 | United State | 9/24/25 |
| Crystal Wall | Indianapolis | IN | 46224 | United State | 9/24/25 |
| Samantha Sa | Calgary | | T2W | Canada | 9/24/25 |
| Nico De León | Bogotái | | 130001 | Colombia | 9/24/25 |
| Steve Geikov | Wheeling | IL | 60090 | United State | 9/24/25 |
| Lenora ONeil | Toledo | WA | 98591 | United State | 9/24/25 |
| Aya Obeid | Los Angeles | CA | 90063 | United State | 9/24/25 |
| Muzna Hasar | Old Westbur | NY | 11590 | United State | 9/24/25 |
| Minahil Salm | Brooklyn | NY | 11204 | United State | 9/24/25 |

| Allyson Jones | Oklahoma Ci | OK | | 73162 | United State | 9/24/25 |
|---|---|---|---|---|---|---|
| Leah Tunnell | New York | NY | | 10032 | United State | 9/24/25 |
| Kate McLain | Palmer | AK | | 99645 | United State | 9/24/25 |
| Jane Tan | Mamaroneck | NY | | 10543 | United State | 9/24/25 |
| Micah K | Eureka | CA | | 95501 | United State | 9/24/25 |
| Yaseen Rana | Lancaster | PA | | 17603 | United State | 9/24/25 |
| Mantaqaa Kl | Brooklyn | NY | | 11206 | United State | 9/25/25 |
| lairen roper | New York | NY | | 10065 | United State | 9/25/25 |
| Sonali Chigur | Fort Lee | NJ | | 7024 | United State | 9/25/25 |
| Paul Langis | Queens | NY | | 11102 | United State | 9/25/25 |
| imthiyaz Cho | Brooklyn | NY | | 11208 | United State | 9/25/25 |
| Shadath Kha | Queens | NY | | 11428 | United State | 9/25/25 |
| Reena Geeva | New York | NY | | 10017 | United State | 9/25/25 |
| Antonella Ma | The Bronx | NY | | 10452 | United State | 9/25/25 |
| Enshirah Bar | Brooklyn | NY | | 11209 | United State | 9/25/25 |
| Gwendolyn S | Brooklyn | NY | | 11206 | United State | 9/25/25 |
| mumtahina | Brooklyn | NY | | 11221 | United State | 9/25/25 |
| Mohammad | Brooklyn | NY | | 11208 | United State | 9/25/25 |
| Robert Barto | Malvern | PA | | 19355 | United State | 9/25/25 |
| Marina Dani | Brooklyn | NY | | 11225 | United State | 9/25/25 |
| Nico Schime | Roanoke | VA | | 24558 | United State | 9/25/25 |
| Annette Farr | Wasilla | AK | | 99654 | United State | 9/25/25 |
| Marie Perrea | Detroit | MI | | 48202 | United State | 9/25/25 |
| U I | New York | NJ | | 8816 | United State | 9/25/25 |
| Blaise Tasnir | The Bronx | NY | | 10469 | United State | 9/25/25 |
| Natorie Beck | Mount Verno | NY | | 10550 | United State | 9/25/25 |
| Somia Abdul | Brooklyn | NY | | 11208 | United State | 9/25/25 |
| Brandy Lee | Austin | TX | | 78744 | United State | 9/25/25 |
| Tariq Issa | Yonkers | NY | | 10704 | United State | 9/25/25 |
| Aaron Alpag | Los Altos | CA | | 94024 | United State | 9/25/25 |
| Aïcha Abib | Montreal | | H2W | | Canada | 9/25/25 |
| Duffy C-C | Queens | NY | | 11101 | United State | 9/25/25 |
| Rabeya Chow | Brooklyn | NY | | 11208 | United State | 9/25/25 |
| Ryan Rahma | Queens | NY | | 11102 | United State | 9/25/25 |
| Salah Hussei | Newark | NJ | | 7108 | United State | 9/25/25 |
| James Bloon | Miami | FL | | 33131 | United State | 9/25/25 |
| Sarah Johnsr | New York | NY | | 10032 | United State | 9/25/25 |
| Kofi Biney | Cherry Hill | NJ | | 8003 | United State | 9/25/25 |
| ayesha omai | Wilmington | NC | | 28405 | United State | 9/25/25 |
| Jacqueline N | Honolulu | HI | | 96819 | United State | 9/25/25 |
| Yomna Helm | Norman | OK | | 73071 | United State | 9/25/25 |
| Amin Kialotfi | Englewood | NJ | | 7632 | United State | 9/25/25 |
| Virginia Durh | Piscataway | NJ | | 8854 | United State | 9/25/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| John Occhipi | Queens | NY | 11358 | United State | 9/25/25 |
| Tarrick Ahma | New York | NY | 11222 | United State | 9/25/25 |
| Victoria Wall | Buena Park | CA | 92584 | United State | 9/25/25 |
| Johanna de l | New York | NY | 10128 | United State | 9/25/25 |
| Fatema Alha | New York | NY | 10128 | United State | 9/25/25 |
| Colin Harvey | Brooklyn | NY | 11206 | United State | 9/25/25 |
| Sundus A | Brooklyn | NY | 11206 | United State | 9/25/25 |
| Rami Farawi | New York | NY | 10029 | United State | 9/25/25 |
| Jules Mayrin | Queens | NY | 11368 | United State | 9/25/25 |
| Aparna Gokh | Brooklyn | NY | 11225 | United State | 9/25/25 |
| Ayaa Moubir | Orléans | | K4A | Canada | 9/25/25 |
| Jerry Lolande | New York | NY | 10128 | United State | 9/25/25 |
| Mercedes Ol | Brooklyn | NY | 11208 | United State | 9/25/25 |
| Laurencio Su | New York | NY | 10032 | United State | 9/25/25 |
| Kennedy K | Brooklyn | NY | 11221 | United State | 9/25/25 |
| Harper Beran | Boston | MA | 2215 | United State | 9/25/25 |
| Mia Carmel | Brooklyn | NY | 11221 | United State | 9/25/25 |
| Chinualumog | Scarborough | | M1P | Canada | 9/25/25 |
| Tyler Hoskins | Salt Lake City | UT | 84116 | United State | 9/25/25 |
| Zakariyya Alc | New York | NY | 10019 | United State | 9/25/25 |
| arib Hasan | Missouri City | TX | 77459 | United State | 9/25/25 |
| Omer Semar | New York | NY | 10027 | United State | 9/25/25 |
| Israa Al Araj | Floral Park | NY | 11001 | United State | 9/25/25 |
| Alexandra Qu | New York | NY | 10118 | United State | 9/25/25 |
| Tania Banda | Ossining | NY | 10562 | United State | 9/25/25 |
| Shaikha Amc | Hyderabad | | 500028 | India | 9/25/25 |
| John Iadarola | Brooklyn | NY | 11209 | United State | 9/25/25 |
| Tarequr Rahr | Atlanta | GA | 30360 | United State | 9/25/25 |
| Jack Sparrow | Brooklyn | NY | 11208 | United State | 9/25/25 |
| Kalyn Wozni | Grand Blanc | MI | 48439 | United State | 9/25/25 |
| Laaibah Seta | Hamilton | | L9B | Canada | 9/25/25 |
| Sarah Ahma | Staten Island | NY | 10306 | United State | 9/25/25 |
| Devin B | Overland Par | KS | 66208 | United State | 9/25/25 |
| Aaliya Set | Hamilton | | L8W | Canada | 9/25/25 |
| Alia Farhan | Saugus | MA | 0-906 | United State | 9/25/25 |
| Mariama Ba | Brooklyn | NY | 10451 | United State | 9/25/25 |
| Rylan Saund | New York | NY | 10037 | United State | 9/25/25 |
| Sammy Nass | New York | NY | 10021 | United State | 9/25/25 |
| Samer Hijjaz | Arlington | TX | 76010 | United State | 9/25/25 |
| Abigail Hall | New York | NY | 10035 | United State | 9/25/25 |
| V H | Burien | WA | 98166 | United State | 9/25/25 |
| Shelby Shour | Queens | NY | 11106 | United State | 9/25/25 |
| emily malas | New York | NY | 10025 | United State | 9/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Derek Chamt | Hopkinsville | KY | 42240 | United State | 9/25/25 |
| Deedee Mus: | Silver Spring | MD | 20906 | United State | 9/25/25 |
| Lel Daqah | Dallas | TX | 75234 | United State | 9/25/25 |
| Marihah Mul | Dallas | TX | 75235 | United State | 9/25/25 |
| Sabrina Abdu | Elkridge | MD | 21075 | United State | 9/25/25 |
| Andrea Godc | Montevideo | | | Uruguay | 9/25/25 |
| Tb Bui | New York | NY | 10017 | United State | 9/25/25 |
| candy tsung | Brooklyn | NY | 11202 | United State | 9/25/25 |
| Arya Winer-F | Los Angeles | CA | 90024 | United State | 9/25/25 |
| Taza Adebay | Montreal | H3N | | Canada | 9/25/25 |
| Omer Raza k | Mississauga | L5V2V4 | | Canada | 9/25/25 |
| cori kindred | Portland | OR | 97217 | United State | 9/25/25 |
| Mia Sel | Laurel | MD | 20723 | United State | 9/25/25 |
| Chelsea Clarl | Brooklyn | NY | 11221 | United State | 9/25/25 |
| Paulette Led | Flagstaff | AZ | 86001 | United State | 9/25/25 |
| Nadiha Khan | Toronto | M5A | | Canada | 9/25/25 |
| Joanna Elhaj | Dallas | TX | 75227 | United State | 9/25/25 |
| D Echeverria | Cincinnati | OH | 45219 | United State | 9/25/25 |
| Zayd Chandi\ | Cincinnati | OH | 45236 | United State | 9/25/25 |
| Sadie Hemar | Utica | MI | 48317 | United State | 9/25/25 |
| Carrie z | Baltimore | MD | 21209 | Romania | 9/25/25 |
| Diana Langfi | Aurora | CO | 80012 | United State | 9/25/25 |
| Maya Mrayy; | Chattanooga | TN | 37403 | United State | 9/25/25 |
| Ryan Flores | Brooklyn | NY | 11209 | United State | 9/25/25 |
| Leena Aziz | Brooklyn | NY | 11238 | United State | 9/25/25 |
| Zoya Shahza | Montreal | H1G | | Canada | 9/25/25 |
| Katrina B | Peoria | AZ | 8583 | United State | 9/25/25 |
| Rebecca Lab | Virginia Beac | VA | 23464 | United State | 9/25/25 |
| Farida Zaki | Queens | NY | 11694 | United State | 9/25/25 |
| Sandy Reyes | Seatt | WA | 98105 | United State | 9/25/25 |
| lisette gaxiol | Brooklyn | NY | 11207 | United State | 9/25/25 |
| Arifa Faria | Queens | NY | 11417 | United State | 9/25/25 |
| Mar Nguyen | Los Angeles | CA | 90022 | United State | 9/25/25 |
| sharif nasr | Urbana | IL | 61802 | United State | 9/25/25 |
| Hibah Siddiq | New York | NY | 10021 | United State | 9/25/25 |
| Sarah Russo | Elmsford | NY | 10523 | United State | 9/25/25 |
| valentina gar | Brooklyn | NY | 11233 | United State | 9/25/25 |
| Ashwin Rast | New York | NY | 10002 | United State | 9/25/25 |
| Bana Kabala | Gainesville | FL | 32605 | United State | 9/25/25 |
| Michelle Dor | Scranton | PA | 18510 | United State | 9/25/25 |
| JM Nossal | Ypsilanti | MI | 48197 | United State | 9/25/25 |
| Ayyub Shujai | Brooklyn | NY | 11206 | United State | 9/25/25 |
| Easy Sorel | Gainesville | FL | 32606 | United State | 9/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Moriym Begi | Detroit | MI | 48209 | United State | 9/25/25 |
| Faisal Khan | Delhi | | 110055 | India | 9/25/25 |
| ahalya rama | Brooklyn | NY | 11206 | United State | 9/25/25 |
| Asad Khimar | Westford | MA | 1886 | United State | 9/25/25 |
| Ahmad Abdu | Abuja | | | Nigeria | 9/25/25 |
| Jasmyn John | Brooklyn | NY | 10456 | United State | 9/25/25 |
| Ridwan Adej | Springfield | MO | 65802 | United State | 9/25/25 |
| Fatehatuz Zo | Sterling Heig | MI | 48312 | United State | 9/25/25 |
| Robyn bay | Edmonton | | T6T 6C0M5 | Canada | 9/25/25 |
| ari x | New York | NY | 10027 | United State | 9/25/25 |
| C C | Framingham | MA | 1701 | United State | 9/25/25 |
| ross cutsfort | New York | NY | 10028 | United State | 9/25/25 |
| Xiomara van | Amsterdam | | 1095AA | Netherlands | 9/25/25 |
| Hajra Shaikh | Nagpur | | 440001 | India | 9/25/25 |
| Tauseef Khai | Staten Islanc | NY | 10306 | United State | 9/25/25 |
| Hira Ahmadz | Manlius | NY | 13104 | United State | 9/25/25 |
| Angelica To | Cypress | CA | 90630 | United State | 9/25/25 |
| Anethan Von | Bothell | WA | 98021 | United State | 9/25/25 |
| Gwendolyn \ | New York | NY | 10032 | United State | 9/25/25 |
| Tessa Worth | Auckland | | 2010 | Vanuatu | 9/25/25 |
| Amos Farooc | Brooklyn | NY | 11201 | United State | 9/25/25 |
| User User | Montreal | | H | Canada | 9/25/25 |
| Ayesha Jave( | Ujjain | | 456010 | India | 9/25/25 |
| Sara McKenz | Madrid | | 28046 | Spain | 9/25/25 |
| Khansa Soha | Karachi | | | Pakistan | 9/25/25 |
| Zaynab At-Ta | San Jose | CA | 95134 | United State | 9/25/25 |
| Elsa Ashraf | Santa Clara | CA | 95051 | United State | 9/25/25 |
| Colin Montoy | Pasadena | CA | 91106 | United State | 9/25/25 |
| Etzar Cisnerc | Birmingham | AL | 35206 | United State | 9/25/25 |
| Giulia Battist | Munich | | 80689 | Germany | 9/25/25 |
| Fatima Daud | Jos | | | Nigeria | 9/25/25 |
| Brylee Lacha | st. louis | MO | 60663 | United State | 9/25/25 |
| Nour Amer | Amman | | | Qatar | 9/25/25 |
| Mo Le Page | Brooklyn | NY | 11220 | United State | 9/25/25 |
| Alex Sanchez | Sacramento | CA | 95822 | United State | 9/25/25 |
| Yumna Shaki | Karachi | | | Pakistan | 9/25/25 |
| Vicky Hall | Liverpool | ENG | L36 | United Kingd | 9/25/25 |
| Ifrah Abdi | Cologne | | 50739 | Germany | 9/25/25 |
| Swan Ayada | Paris | TX | 94100 | France | 9/25/25 |
| Mehak Khan | Lahore | | | Pakistan | 9/25/25 |
| Sabreen S | Batang | | 51271 | Indonesia | 9/25/25 |
| Stephanie Go | Gainesville | FL | 3606 | United State | 9/25/25 |
| Sharon Estra | Long Beach | CA | 90813 | United State | 9/25/25 |

| naseem p | Bellingham | WA | 98225 | United State | 9/25/25 |
|---|---|---|---|---|---|
| Vrash Hosur | Singapore | | | Singapore | 9/25/25 |
| Zaid Budihal | Bengaluru | | 562130 | India | 9/25/25 |
| Elaine Sarayev | | | | Greece | 9/25/25 |
| Alex Maxwel | Mississauga | | L5L | Canada | 9/25/25 |
| Jared Levin | Los Angeles | CA | 90068 | United State | 9/25/25 |
| Arafat Cossa | | | | Mozambique | 9/25/25 |
| nur f | | | | Singapore | 9/25/25 |
| Gillian Kane | Brooklyn | NY | 11231 | United State | 9/25/25 |
| Jody Rosen | Brooklyn | NY | 11206 | United State | 9/25/25 |
| Oona Pitter | Springfield | PA | 19064 | United State | 9/25/25 |
| Angela Dunn | New York | NY | 11 | United State | 9/25/25 |
| Riley Appleb | Brookline | MA | 2446 | United State | 9/25/25 |
| Jay Reed | Columbus | OH | 43224 | United State | 9/25/25 |
| Charles de A | Brooklyn | NY | 11216 | Lithuania | 9/25/25 |
| Eleni Tsikitas | Brooklyn | NY | 11206 | United State | 9/25/25 |
| Adelaida Tar | Queens | NY | 11101 | United State | 9/25/25 |
| Suzanne Sale | Oak Park | IL | 60304 | United State | 9/25/25 |
| Aklima Mariy | Muscat | | | Oman | 9/25/25 |
| Arifah Badru | Queens | NY | 11419 | United State | 9/25/25 |
| Princesa Par | Boston | MA | 2121 | United State | 9/25/25 |
| Alireza Noori | Mysore | | 570008 | Finland | 9/25/25 |
| Raine Walke | Brooklyn | NY | 11221 | United State | 9/25/25 |
| Zead RAMAD | Riverdale | NY | 10471-1324 | United State | 9/25/25 |
| Abigail Einsi | Henrico | VA | 23233 | United State | 9/25/25 |
| Hudha Aslam | | | | Sri Lanka | 9/25/25 |
| Nickart Verci | Irvington | NJ | 7111 | United State | 9/25/25 |
| Antenesha W | Chicago | IL | 60608 | United State | 9/25/25 |
| Steve Hwang | Trenton | NJ | 8610 | United State | 9/25/25 |
| Eslam Abdell | Jamaica | NY | 11412 | United State | 9/25/25 |
| Jennifer Higg | Marengo | OH | 43334 | United State | 9/25/25 |
| Jackie Shea | Bronxville | NY | 10708 | United State | 9/25/25 |
| Nazrin Akthe | Queens | NY | 11374 | United State | 9/25/25 |
| Jannatara Sa | Muscat | | | Romania | 9/25/25 |
| Farah Frostly | Ampang | | 56100 | Malaysia | 9/25/25 |
| Muyaj Munir | Brooklyn | NY | 11201 | United State | 9/25/25 |
| Shanto Sarke | Astoria | NY | 11105 | United State | 9/25/25 |
| Aliya Moudu | Manhattan | NY | 10026 | United State | 9/25/25 |
| Aline da Cost | Richmond | VA | 23224 | United State | 9/25/25 |
| Chloe Carbor | New York | NY | 10001 | United State | 9/25/25 |
| Kimber Dyke | Greenwell S| | LA | 70739 | Albania | 9/25/25 |
| Tobey Simm | Boise | ID | 83705 | United State | 9/25/25 |
| sierra clawsc | salem | MA | 1970 | United State | 9/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| zulema ali | Berlin | ENG | 12057 | Germany | 9/25/25 |
| Margarida R. | Lisboa | | 1800-077 | Portugal | 9/25/25 |
| Gabrielle Sm | New Orleans | LA | 70122 | United State | 9/25/25 |
| Sabeeha Mal | Brooklyn | NY | 11214 | United State | 9/25/25 |
| norah bell | Abbotsford | | V3G | Canada | 9/25/25 |
| Stefan Zara | Bucharest | | | Romania | 9/25/25 |
| Shelley North | Smyrna | GA | 30038 | United State | 9/25/25 |
| Subha wajiha | Reseda | CA | 91335 | United State | 9/25/25 |
| Mariam Abb | The Bronx | NY | 10473 | United State | 9/25/25 |
| Abu Johir | Queens | NY | 11432 | United State | 9/25/25 |
| Jay Hurst | Plymouth | MA | 2360 | United State | 9/25/25 |
| Emma Koss | | | | Netherlands | 9/25/25 |
| Muhammad | Queens | NY | 11379 | United State | 9/25/25 |
| Harriet McIsa | Brooklyn | NY | 11208 | United State | 9/25/25 |
| David Sanche | Brooklyn | NY | 11226 | United State | 9/25/25 |
| skyler joy | Brookline | MA | 2445 | United State | 9/25/25 |
| Sarah Chaudl | Brooklyn | NY | 11213 | United State | 9/25/25 |
| Thomas Sher | Gainesville | FL | 32606 | United State | 9/25/25 |
| Cassidy Thon | Columbus | OH | 43203 | United State | 9/25/25 |
| Julie Altamir | Clifton | NJ | 7013 | United State | 9/25/25 |
| Ayah Oweis | Alexandria | VA | 22312 | United State | 9/25/25 |
| Samuel Mak | Blackburn | | 3130 | Australia | 9/25/25 |
| Abdel Mash | Mount Vernc | NY | 10550 | United State | 9/25/25 |
| Jo A. | Queens | NY | 10002 | United State | 9/25/25 |
| Anna St Mar | Highland Par | NJ | 8904 | United State | 9/25/25 |
| Natalia B | New York | NY | 10013 | United State | 9/25/25 |
| Matt Taveras | Brooklyn | NY | 11217 | United State | 9/25/25 |
| James Baah | Taylor | MI | 48180 | United State | 9/25/25 |
| sierra white | Gainesville | FL | 32606 | United State | 9/25/25 |
| Fatima Zohra | Wilrijk | | | Belgium | 9/25/25 |
| Ricardo Lewi | New York | NY | 10024 | United State | 9/25/25 |
| Lucia Solorza | Cambridge | MA | 2139 | United State | 9/25/25 |
| Rafia Mazun | Queens | NY | 11375 | United State | 9/25/25 |
| Angie Trujillo | Cuautitlán Izcalli | | 54740 | Mexico | 9/25/25 |
| Ethan Brauns | Newark | NJ | 7108 | United State | 9/25/25 |
| Sazeda Kabir | New York | NY | 10027 | United State | 9/25/25 |
| Kiran Grant | Pittsburgh | PA | 15208 | United State | 9/25/25 |
| Tyler Tanvee | Brooklyn | NY | 11223 | United State | 9/25/25 |
| Saniya Moye | Bengaluru | | 562130 | India | 9/25/25 |
| Kasey Brown | Pittsburgh | PA | 15232 | United State | 9/25/25 |
| Musaddiqa N | New York | NY | 10118 | United State | 9/25/25 |
| Nada Elmans | Brooklyn | NY | 11209 | United State | 9/25/25 |
| Basma Mere | Boston | MA | 2128 | United State | 9/25/25 |

| | | | | | |
|---|---|---|---|---|---|
| Zaida Collins | Pittsburgh | PA | | 15232 | United State | 9/25/25 |
| Lia Alibis | Newburgh | IN | | 47630 | United State | 9/25/25 |
| Jude Gorman | Hampstead | | NW3 | | Ireland | 9/25/25 |
| Zeina Abdels | Pittsburgh | PA | | 15213 | United State | 9/25/25 |
| Haley Scott | The Bronx | NY | | 10472 | United State | 9/25/25 |
| Elon Michau | San Jose | CA | | 95112 | United State | 9/25/25 |
| Danya Alam | Toronto | | L4h | | Canada | 9/25/25 |
| Tenzin Dam | Queens | NY | | 11373 | United State | 9/25/25 |
| Katie Helfan | Philadelphia | PA | | 19114 | United State | 9/25/25 |
| messa Jaffar | Washington | DC | | 20001 | United State | 9/25/25 |
| Yasmin Abd | Dallas | TX | | 75243 | United State | 9/25/25 |
| Purvi Dhasm | Richardson | TX | | 75080 | United State | 9/25/25 |
| Avi Sheehan | Chicago | IL | | 60625 | United State | 9/25/25 |
| Frieda Bequ | Brooklyn | NY | | 11223 | United State | 9/25/25 |
| Kayla Warre | Columbia | SC | | 29209 | United State | 9/25/25 |
| Tobie Schwa | West Salem | WI | | 54669 | United State | 9/25/25 |
| Nama H | Syracuse | NY | | 13215 | United State | 9/25/25 |
| Mona Widdi | Staten Islan | NY | | 10309 | United State | 9/25/25 |
| Ahmet Korka | Milwaukee | WI | | 53208 | United State | 9/25/25 |
| Tyler Fowler | Houston | TX | | 77036 | United State | 9/25/25 |
| Sony Norwo | Brooklyn | NY | | 11208 | United State | 9/25/25 |
| Tafhim Uddi | Brooklyn | NY | | 11206 | United State | 9/25/25 |
| Emaan A | Pittsburgh | PA | | 15213 | United State | 9/25/25 |
| Emily Rowle | Austin | TX | | 78753 | United State | 9/25/25 |
| Fernando Ga | Astoria | NY | | 11102 | United State | 9/25/25 |
| Camille Allro | Yonkers | NY | | 10704 | United State | 9/25/25 |
| Delina Atesh | New York | NY | | 10027 | United State | 9/25/25 |
| A L | Washington | DC | | 20011 | United State | 9/25/25 |
| Ashley S | Philadelphia | PA | | 19116 | United State | 9/25/25 |
| Valentina Vi | New York | NY | | 10022 | United State | 9/25/25 |
| Ellery Whale | New York | NY | | 10014 | United State | 9/25/25 |
| Macinzi Cop | Queens | NY | | 11385 | United State | 9/25/25 |
| Elizabeth Jor | Princeton | NJ | | 8540 | United State | 9/25/25 |
| William Brou | Stevens Poin | WI | | 54481 | United State | 9/25/25 |
| Walaa Dawo | Latham | NY | | 12206 | United State | 9/25/25 |
| Ayat Hasan | Syracuse | NY | | 13215 | United State | 9/25/25 |
| Amina Hasar | Syracuse | NY | | 13215 | United State | 9/25/25 |
| RJ Taka | NYC | NY | | 10001 | United State | 9/25/25 |
| Selma Alhaj | Camillus | NY | | 13031 | United State | 9/25/25 |
| Jacqueline M | San Francisc | CA | | 94122 | United State | 9/25/25 |
| noor alwjee | New York | NY | | 10118 | United State | 9/25/25 |
| Sabrin Alk | Syracuse | NY | | 13219 | United State | 9/25/25 |
| Reem Alhar | Syracuse | NY | | 13212 | United State | 9/25/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amber Sanch | Philadelphia | PA | 19104 | United State | | 9/25/25 |
| Alex Nguyen | College Park | MD | 20742 | United State | | 9/25/25 |
| Tamima Sam | Jamaica | NY | 11434 | United State | | 9/25/25 |
| Ava Vidal | New York | NY | 10128 | United State | | 9/25/25 |
| Aidan Ferrell | New York | NY | 10021 | United State | | 9/25/25 |
| aleyna nazli | New York | NY | 10118 | United State | | 9/25/25 |
| sophia savag | Berkeley | CA | 94707 | United State | | 9/25/25 |
| John Fitzgera | Brooklyn | NY | 11221 | United State | | 9/25/25 |
| Asma Khelifi | New York | NY | 10027 | United State | | 9/25/25 |
| Charlotte Hu | Brooklyn | NY | 11206 | United State | | 9/25/25 |
| Aaya Abuela | City of Saint | MO | 63376 | United State | | 9/25/25 |
| danielle key | Brooklyn | NY | 11747 | United State | | 9/25/25 |
| maria morej | Brooklyn | NY | 11207 | United State | | 9/25/25 |
| britney aroca | Brooklyn | NY | 11208 | United State | | 9/25/25 |
| Yasmeen Mc | Richardson | TX | 75081 | United State | | 9/25/25 |
| Diana Yoon | New York | NY | 10030 | United State | | 9/25/25 |
| Salah Rabah | New York | NY | 10003 | United State | | 9/25/25 |
| Naia Tenerov | Springfield | MA | 1103 | United State | | 9/25/25 |
| An Tran | Vista | CA | 92084 | United State | | 9/25/25 |
| Rawoom Elo | Hawthorne | CA | 90250 | United State | | 9/25/25 |
| David Corton | The Bronx | NY | 10456 | United State | | 9/25/25 |
| Michelle Car | Queens | NY | 11385 | United State | | 9/25/25 |
| Lora Osborn | Portland | OR | 97233 | United State | | 9/25/25 |
| Ny Chevanne | Queens | NY | 11693 | United State | | 9/25/25 |
| Claire Hallma | Brooklyn | NY | 11206 | United State | | 9/25/25 |
| Gelia Brador | Los Angeles | CA | 90036 | United State | | 9/25/25 |
| Tanzeel Ahmad | | | | Pakistan | | 9/25/25 |
| shirin geram | Los Angeles | CA | 90049 | United State | | 9/25/25 |
| Hebat Elkace | Paterson | NJ | 7514 | United State | | 9/25/25 |
| Abdo Hasan | New York | NY | 11218 | United State | | 9/25/25 |
| Qynn Miller | Bethel Park | PA | 15102 | United State | | 9/25/25 |
| Bryanna Bon | evanston | IL | 60202 | United State | | 9/25/25 |
| Olivia Hartw | Blackwell | MO | 63626 | United State | | 9/25/25 |
| Spencer Dors | Piqua | OH | 45356 | United State | | 9/25/25 |
| Tasnim Noba | New York | NY | 10028 | United State | | 9/25/25 |
| Hamida Moh | London | ENG | KT6 7TY | United Kingd | | 9/25/25 |
| AJ Juer | Christchurch | | | New Zealand | | 9/25/25 |
| ronya � sale | Syracuse | NY | 13219 | United State | | 9/25/25 |
| Leslie Yick | San Gabriel | CA | 91775 | United State | | 9/25/25 |
| Kayla Roach | Boston | MA | 2118 | United State | | 9/25/25 |
| Reema Sabr | Everett | MA | 2149 | United State | | 9/25/25 |
| Wah Moh | Frisco | TX | 75035 | United State | | 9/25/25 |
| Rabiya Sayee | Richardson | TX | 75080 | United State | | 9/25/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Manika Fran | Queens | NY | | 11550 | United State | 9/25/25 |
| Sajah Abdela | Staten Island | NY | | 10314 | United State | 9/25/25 |
| Abdullah Rasul | | | | | Pakistan | 9/25/25 |
| ZUHA RASUL | Lahore | | | | Pakistan | 9/25/25 |
| Donya Ibrahi | Syracuse | NY | | 13215 | United State | 9/25/25 |
| Jessa McLea | Garfield Heig | OH | | 44125 | United State | 9/25/25 |
| Ilva Costa | Queens | NY | | 11103 | United State | 9/25/25 |
| Rupini Kama | Stanford | CA | | 94305 | United State | 9/25/25 |
| Caylene Harc | Atascadero | CA | | 93423 | United State | 9/25/25 |
| Ariele Andak | Thousand Oa | CA | | 91320 | United State | 9/25/25 |
| Emily Payne | Palmer | AK | | 98645 | United State | 9/25/25 |
| Noah Dani | Geneva | | | | Switzerland | 9/25/25 |
| Vanessa Rod | Ann Arbor | MI | | 48104 | United State | 9/25/25 |
| Braeden Mas | Pittsburgh | PA | | 15213 | United State | 9/25/25 |
| Kimaya Hegc | Los Angeles | CA | | 90041 | United State | 9/25/25 |
| Sabli Siddiqu | Bogra | | | | Bangladesh | 9/25/25 |
| Semiloore A | Toronto | | M5B | | Canada | 9/25/25 |
| Shanna Graz | Pottstown | PA | | 19464 | United State | 9/25/25 |
| Shanze Arsh | Lexington | KY | | 40517 | United State | 9/25/25 |
| Lama Haffou | Montreal | | H4B | | Canada | 9/25/25 |
| Azia May | Brooklyn | NY | | 11207 | United State | 9/25/25 |
| Nader El-Ray | Toronto | | M5B | | Canada | 9/25/25 |
| Janna M Frel | Boston | MA | | 2131 | United State | 9/25/25 |
| Balqisa Murr | Syracuse | NY | | 13202 | United State | 9/25/25 |
| Laiba Amjad | Scarborough | | M1S | | Canada | 9/25/25 |
| Cynthia McN | Pittsburgh | PA | | 15208 | United State | 9/25/25 |
| Ruwayda Yus | Etobicoke | | M9L | | Canada | 9/25/25 |
| sue O'Conno | Manly | | | 2095 | Australia | 9/25/25 |
| Yerina Franci | Kearny | NJ | | 7032 | United State | 9/25/25 |
| kareem abdu | Brooklyn | NY | | 11208 | United State | 9/25/25 |
| Safa Oucheri | New York | NY | | 10312 | United State | 9/25/25 |
| Mariyam Chc | North York | | M3J | | Canada | 9/25/25 |
| Samantha Mangieri | | | | 27010 | Portugal | 9/25/25 |
| Hannah Sche | Toronto | | M6B | | Canada | 9/25/25 |
| Maria Andrej | Hamilton | | L8K 6P2 | | Canada | 9/25/25 |
| Jeremy Duar | Brooklyn | NY | | 11221 | United State | 9/25/25 |
| Elizabeth Lin | San Francisco | CA | | 94123 | United State | 9/25/25 |
| Benni Willis | Brooklyn | NY | | 11206 | United State | 9/25/25 |
| Shazia Naz | Marlton | NJ | | 8053 | United State | 9/25/25 |
| Einas Alharbi | Cicero | NY | | 13039 | United State | 9/25/25 |
| Monila Sutha | Scarborough | | M1B | | Canada | 9/25/25 |
| Andrea B. | Chicago | IL | | 60623 | United State | 9/25/25 |
| Sadeen Abda | Syracuse | NY | | 13215 | United State | 9/25/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Badi Obaid | | | | Cyprus | 9/25/25 |
| Kim Haill | Eureka | MO | 63025 | United State | 9/25/25 |
| Jackson Okar | Bronxville | NY | 10708 | United State | 9/25/25 |
| Muniroh Alal | Lagos | | | Nigeria | 9/25/25 |
| Albie Hartell | New York | NY | 10003 | United State | 9/25/25 |
| Sarah Adel | Milton | | L9T | Canada | 9/25/25 |
| lily hoffman | Queens | NY | 11385 | United State | 9/25/25 |
| Jacob Fiala | Decatur | GA | 30030 | United State | 9/25/25 |
| Hazel Katz | Amherst | MA | 1002 | United State | 9/25/25 |
| Samantha Al | Brooklyn | NY | 11206 | United State | 9/25/25 |
| Pinar Odeh | Toronto | | M1w 2n2 | Canada | 9/25/25 |
| Psy Ryu | Detroit | MI | 48228 | United State | 9/25/25 |
| Alexandra La | Syracuse | NY | 13219 | United State | 9/25/25 |
| Holly Johnson | Philadelphia | PA | 19122 | United State | 9/25/25 |
| Elisheva Eng | New York | NY | 10128 | United State | 9/25/25 |
| Ellen Grenad | Great Barrin | MA | 1230 | United State | 9/25/25 |
| Benjamin Br | Raleigh | NC | 27603 | United State | 9/25/25 |
| Caleigh Capic | New York | NY | 10021 | United State | 9/25/25 |
| Richmond Da | Mississauga | | L5C 0A2 | Canada | 9/25/25 |
| Rosie SM | Toronto | | M9N | Canada | 9/25/25 |
| Max C | Queens | NY | 11385 | United State | 9/25/25 |
| Victoria Burk | Toronto | | M5H | Canada | 9/25/25 |
| Alexandra Sr | Washington | DC | 20002 | United State | 9/25/25 |
| L Griffith | Queens | NY | 11385 | United State | 9/25/25 |
| Paradise Pho | Vega Alta | | | Puerto Rico | 9/25/25 |
| Theo Breau | Listowel | | N4W3G8 | Canada | 9/25/25 |
| Josh Abreu G | Lowell | MA | 1852 | United State | 9/25/25 |
| Sam Fleming | Washington | DC | 20011 | United State | 9/25/25 |
| Maggie Wan | South Hadley | MA | 1020 | United State | 9/26/25 |
| Jeff Hale | Portland | OR | 97215 | United State | 9/26/25 |
| Jacob Dietric | Brooklyn | NY | 11211 | United State | 9/26/25 |
| Amir Syed | London | ENG | W3 6YP | United Kingd | 9/26/25 |
| Marieliz De J | Philadelphia | PA | 19146 | United State | 9/26/25 |
| Talia Walker | Huntingdon \ | PA | 19006 | United State | 9/26/25 |
| Ralph Bentle | Philadelphia | PA | 19130 | United State | 9/26/25 |
| Ameena Cho | Toronto | | M4E | Canada | 9/26/25 |
| Micaela Podl | New York | NY | 10033 | United State | 9/26/25 |
| Dylan Thoms | Ajax | | L1S | Canada | 9/26/25 |
| Amna Hasan | Syracuse | NY | 13215 | United State | 9/26/25 |
| Derin Uyar | Pittsburgh | PA | 15213 | United State | 9/26/25 |
| Sumaya Osm | Etobicoke | | M9R | Canada | 9/26/25 |
| Karen Sulliva | NY | NY | 10014 | United State | 9/26/25 |
| Kojo Woods | Oakland | CA | 94601 | United State | 9/26/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Destiny Am | Chicago | IL | | 60602 | United State | 9/26/25 |
| Lynn Naluyir | Toronto | | M4Y | | Canada | 9/26/25 |
| Dey Tab | Philadelphia | PA | | 19143 | United State | 9/26/25 |
| Nama H | Syracuse | NY | | 13215 | United State | 9/26/25 |
| Nadia Alriasl | Detroit | MI | | 48272 | United State | 9/26/25 |
| Nima H | Syracuse | NY | | 13215 | United State | 9/26/25 |
| Christianne L | Brooklyn | NY | | 11213 | United State | 9/26/25 |
| Zayd Mustafa | Toronto | | M5A 3K3 | | Canada | 9/26/25 |
| Julie Cannon | Roswell | NM | | 88203 | United State | 9/26/25 |
| Lina Azeim | Grand Blanc | MI | | 48152 | United State | 9/26/25 |
| Terry Browni | Palmer | AK | | 99645 | United State | 9/26/25 |
| Ella Armstro | Wenatchee | WA | | 98801 | United State | 9/26/25 |
| Yuen Lee | New York | NY | | 10016 | United State | 9/26/25 |
| Abu Zarah Sa | Chicago | IL | | 60605 | United State | 9/26/25 |
| Jada Bain | Toronto | | M4E | | Canada | 9/26/25 |
| Khadija Ahm | Lahore | | | | Pakistan | 9/26/25 |
| Tanya Nguye | New York | NY | | 10031 | United State | 9/26/25 |
| Maryam Noc | Toronto | | M6G | | Canada | 9/26/25 |
| Nimotullah | Abdulazeez | | | | Egypt | 9/26/25 |
| Sarah Adnan | Lahore | | | | Pakistan | 9/26/25 |
| Sophia patt | New York | NY | | 11233 | United State | 9/26/25 |
| Rahmi Annis | Bandung | | | 40287 | Indonesia | 9/26/25 |
| aubree anne | Las Vegas | NV | | 89107 | United State | 9/26/25 |
| Abdul Zayee | Hyderabad | | | 500048 | India | 9/26/25 |
| Samer Kurdi | Toronto | | M3L | | Canada | 9/26/25 |
| Ida McGrath | Philadelphia | PA | | 19130 | United State | 9/26/25 |
| Jacqui Gingra | Toronto | | V0E 1B2 | | Canada | 9/26/25 |
| Jenin Alame | Milwaukee | WI | | 53220 | United State | 9/26/25 |
| Mehreen Ra | Dumfries | VA | | 22025 | United State | 9/26/25 |
| JAVAID AHM | Srinagar | | | 190001 | India | 9/26/25 |
| Mahjabeen F | Dumfries | VA | | 22025 | United State | 9/26/25 |
| Khalid Abdull | Fort Collins | CO | | 80527 | United State | 9/26/25 |
| Neylin Sando | Manassas | VA | | 20111 | United State | 9/26/25 |
| Andrew Gioa | Philadelphia | PA | | 19147 | United State | 9/26/25 |
| Zineb Bahdir | Jacksonville | FL | | 32255 | United State | 9/26/25 |
| Rush Dania | | | | | Bangladesh | 9/26/25 |
| Kshitij S | Mangaluru | | | 575013 | India | 9/26/25 |
| Eliza Brandy | Toronto | | M4E | | Canada | 9/26/25 |
| Fernando Bo | New York | NY | | 10033 | United State | 9/26/25 |
| Rachel Smith | Marshfield | MA | | 2050 | United State | 9/26/25 |
| Runa Bhuiyan | | | | | Bangladesh | 9/26/25 |
| Nathan Jacks | Highland Par | NJ | | 8904 | United State | 9/26/25 |
| Muna Bulhar | North York | | M3H | | Canada | 9/26/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sarah McCoy | Mesa | AZ | 85205 | United State | 9/26/25 |
| Tahmid Khan | | | | Bangladesh | 9/26/25 |
| Shakila khatun | Sweety | | | Bangladesh | 9/26/25 |
| Andrew Fish | Pittsburgh | PA | 15213 | United State | 9/26/25 |
| Fathiat Jami | Lagos | | | Nigeria | 9/26/25 |
| Aishat Opelo | Wolverhamp | ENG | WV11 | United Kingd | 9/26/25 |
| Hajar Zidan | Brooklyn | NY | 11209 | United State | 9/26/25 |
| Abdulazeez F | Lagos | | | Nigeria | 9/26/25 |
| Oluwasemilo | Lagos | | | Nigeria | 9/26/25 |
| Aisha Hussai | Birmingham | ENG | B33 | United Kingd | 9/26/25 |
| Sandhya Ves | West Bloom | MI | 48322 | United State | 9/26/25 |
| Eugene Wale | Atlanta | GA | 30309 | United State | 9/26/25 |
| Masturoh Oy | Lagos | | | Nigeria | 9/26/25 |
| hayah kazi | Aliquippa | PA | 15001 | United State | 9/26/25 |
| Grace Handy | Madison | WI | 53711 | Netherlands | 9/26/25 |
| Eniola Atekoj | Lagos | | | Nigeria | 9/26/25 |
| Sherifdeen S | Lagos | | | Nigeria | 9/26/25 |
| Amita K | new york | NY | 11213 | United State | 9/26/25 |
| Ibrahim Khan | | | | Pakistan | 9/26/25 |
| Samara Al-T | Ålborg | | | Denmark | 9/26/25 |
| Ivy Goulart | Alton | IL | 62002 | United State | 9/26/25 |
| Muhammad Rizwan khan | | | | Pakistan | 9/26/25 |
| Jonathan Go | Ellsworth aft | SD | 57706 | United State | 9/26/25 |
| Md Faheem | | AL | | United State | 9/26/25 |
| Mansoor Ahmed khan | | | | Pakistan | 9/26/25 |
| Pixey Dust | | | | Pakistan | 9/26/25 |
| Mackenzie Volle | | | | Belgium | 9/26/25 |
| Emma Peaco | Kiel | OR | 24105 | Germany | 9/26/25 |
| Asher Kahn | | | | Pakistan | 9/26/25 |
| Sami Cunnin | Northampto | MA | 1063 | United State | 9/26/25 |
| kellie nelson | Indian Land | NC | 29707 | United State | 9/26/25 |
| Amr Al-Saed | Guildford | | GU2 | United Kingd | 9/26/25 |
| eva faris | denpasar | | 80119 | Indonesia | 9/26/25 |
| Josiane Soun | Levallois-perret | | 92300 | Guinea | 9/26/25 |
| Hannah Patte | Edgecomb | ME | 4556 | United State | 9/26/25 |
| Hassan Khan | | | | Pakistan | 9/26/25 |
| Joseph Abay | Toronto | | M5V | Canada | 9/26/25 |
| Richy Shuck | Hugoton | KS | 67951 | United State | 9/26/25 |
| Lily Dinh | | | | Netherlands | 9/26/25 |
| Minette Mau | Westfield | NJ | 7090 | United State | 9/26/25 |
| Darragh Saw | Toronto | | M6B | Canada | 9/26/25 |
| Laura Payne | Maplewood | MO | 63143 | United State | 9/26/25 |
| Sadiya Sk | Ghaziabad | | 201014 | India | 9/26/25 |

| Name | City | State | Postal | Country | Date |
|---|---|---|---|---|---|
| Brooke Scha | Trenton | NJ | 8644 | United State | 9/26/25 |
| Andrée-Jade | Montreal | | M5A | Canada | 9/26/25 |
| Lilian Khalil | Newark | NJ | 7108 | United State | 9/26/25 |
| Zainab Dahir | Manchester | ENG | M26 | United Kingd | 9/26/25 |
| Johanna Ake | Gastonia | NC | 28056 | United State | 9/26/25 |
| Maad K | Warner Robi | GA | 31088 | United State | 9/26/25 |
| lee walsh | Battle Creek | MI | 49037 | United State | 9/26/25 |
| Christopher F | Charlotte | NC | 28215 | United State | 9/26/25 |
| Abigail Lazar | Pittsburgh | PA | 15213 | United State | 9/26/25 |
| Sharon Chap | Oxnard | CA | 93035 | United State | 9/26/25 |
| Jennah Myin | Santa Ana | CA | 92704 | United State | 9/26/25 |
| rach yoon | Gangnam | | | South Korea | 9/26/25 |
| Sarah S | Alberta | | T9X 9Z9 | Canada | 9/26/25 |
| Nasma Rash | Londonderry | NIR | BT47 | United Kingd | 9/26/25 |
| Raeva Vasisl | Los Angeles | CA | 90405 | United State | 9/26/25 |
| Eliza Koch | Catskill | NY | 12414 | United State | 9/26/25 |
| Aaron Nguye | Sydney | | 2067 | Australia | 9/26/25 |
| Hamzah Ahm | Brooklyn | NY | 11209 | United State | 9/26/25 |
| Landon keele | Pittsburgh | PA | 15210 | United State | 9/26/25 |
| Anthony DeP | ontario | CA | 91762 | United State | 9/26/25 |
| Chali Akinti | Queens | NY | 11385 | United State | 9/26/25 |
| Miranda Alp | New York | NY | 10031 | United State | 9/26/25 |
| Lam Nguyen | Peoria | IL | 61602 | United State | 9/26/25 |
| gina rawash | amman | | | Jordan | 9/26/25 |
| Aidyn Simon | Columbus | OH | 43201 | United State | 9/26/25 |
| Kim Roos | Los Angeles | CA | 90042 | United State | 9/26/25 |
| Amani Rizwa | Avenel | NJ | 7001 | United State | 9/26/25 |
| Ayesha Anis | Chicago | IL | 60602 | United State | 9/26/25 |
| Memphis Wa | New York | NY | 10040 | United State | 9/26/25 |
| Samaira Tari | Brooklyn | NY | 11236 | United State | 9/26/25 |
| Hana Brambl | Baltimore | MD | 21231 | United State | 9/26/25 |
| Jules Nymo | Washington | DC | 20002 | United State | 9/26/25 |
| Danielle Iapa | Clementon | NJ | 8021 | United State | 9/26/25 |
| d w | | | | Hong Kong S | 9/26/25 |
| Em Steinkalil | Montréal | | H2G0A3 | Canada | 9/26/25 |
| Giovanni Di F | Toronto | | M5A | Canada | 9/26/25 |
| Clara Cobbet | Montreal | | H2J | Canada | 9/26/25 |
| Abdullah Hac | Irving | TX | 75062 | United State | 9/26/25 |
| Emili Mercie | MontrÉal | | H2P 2H6 | Canada | 9/26/25 |
| Hajira Asid | Salt Lake City | UT | 84105 | United State | 9/26/25 |
| Bertram Eagar | | | | United State | 9/26/25 |
| A Zhou | Ann Arbor | MI | 48104 | United State | 9/26/25 |
| Kanza Shehza | Reggio Emilia | | 42045 | Italy | 9/26/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| John Hutton | Winston-sale | NC | 27104 | United State | 9/26/25 |
| John Sweene | Fresno | CA | 93726 | United State | 9/26/25 |
| Andrew Cam | Palm Bay | FL | 32908 | United State | 9/26/25 |
| al crow | queens | NY | 11368 | United State | 9/26/25 |
| Yousef Izz | Toronto | | M5B | Canada | 9/26/25 |
| Sadia Haidar | Ann Arbor | MI | 48104 | United State | 9/26/25 |
| coco courtne | Montreal | | H1W | Canada | 9/26/25 |
| Masooma Gi | Scarborough | | M1B | Canada | 9/26/25 |
| Emma L | Queens | NY | 11385 | United State | 9/26/25 |
| Heidi Robins | Birmingham | AL | 35226 | United State | 9/26/25 |
| Rafeea Rahm | Westbury | NY | 11590 | United State | 9/26/25 |
| Tam-Anh Ng | Waterville | ME | 4901 | United State | 9/26/25 |
| Wilfredo Per | Ocala | FL | 34476 | United State | 9/26/25 |
| Daphne Halle | Montreal | QC | H2R | Canada | 9/26/25 |
| Julian Drumm | Malden | MA | 2148 | United State | 9/26/25 |
| Travis Ivey | Washington | OH | 43160 | United State | 9/26/25 |
| Nathalie Am | The Bronx | NY | 10473 | United State | 9/26/25 |
| Jeanie Lowe | Santa Maria | CA | 93454 | United State | 9/26/25 |
| Carmen m | Richmond | CA | 94801 | United State | 9/26/25 |
| Caroline Cutl | New York | NY | 10029 | United State | 9/26/25 |
| Christian Saj | Brooklyn | NY | 11206 | United State | 9/26/25 |
| Elizabeth Ste | Kill Devil Hill | NC | 27948 | United State | 9/26/25 |
| Drew Deng | Miami | FL | 33130 | United State | 9/26/25 |
| Kaylah Acost | New York | NY | 10118 | United State | 9/26/25 |
| Nicole Carpic | New York | NY | 10004 | United State | 9/26/25 |
| Caroline Hon | Queens | NY | 11102 | United State | 9/26/25 |
| Emily Reicha | St. Louis | MO | 63123 | United State | 9/26/25 |
| London Robe | Washington | DC | 20037 | United State | 9/26/25 |
| Carolyn Ferr | New York | NY | 12534 | United State | 9/26/25 |
| Ella Cooper | San Diego | CA | 92116 | United State | 9/26/25 |
| Moira Shous | Baltimore | MD | 21216 | United State | 9/26/25 |
| Jon Smart | Jacksonville | FL | 32202 | United State | 9/26/25 |
| Lauren Jones | Hudson | NY | 12534 | United State | 9/26/25 |
| Hiba Wehbe | Scarborough | | M1W | Canada | 9/26/25 |
| Mary Osman | Toronto | | M6M | Canada | 9/26/25 |
| JUDITH GRE( | Kenosha | WI | 53142 | United State | 9/26/25 |
| Saiyid Maudu | Oklahoma Ci | OK | 73170 | United State | 9/26/25 |
| Dhaval Patel | Westwego | LA | 70094 | United State | 9/26/25 |
| Kimberly Ma | Brooklyn | NY | 11205 | United State | 9/26/25 |
| jay isaac | Rowley | | E2S 2C9 | Canada | 9/26/25 |
| Nazeerah Pa | New York | NY | 10029 | United State | 9/26/25 |
| Nicole Tolen | New York | NY | 10118 | United State | 9/26/25 |
| Josephine Es | New York | NY | 10044 | United State | 9/26/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Alexis Ortega | Brooklyn | NY | 11222 | United State | 9/26/25 |
| Ahlam Hassa | Orland Park | IL | 60462 | United State | 9/26/25 |
| Kimberly Wil | CAPE GIRARI | MO | 63701 | United State | 9/26/25 |
| Lara Jameel | Burnaby | V5A | | Canada | 9/26/25 |
| Sarah Malon | San Francisc | CA | 94112 | United State | 9/26/25 |
| Julia Bisbeyk | Cedar Falls | IA | 50613 | United State | 9/26/25 |
| Ani Sakian | Örnsköldsvik | | | Sweden | 9/26/25 |
| Rizwan Huss | Brooklyn | NY | 11214 | United State | 9/26/25 |
| Gloria Thom | Anchorage | AK | 99507 | United State | 9/26/25 |
| K L | Brooklyn | NY | 11220 | United State | 9/26/25 |
| Jack Somme | New York Cit | NY | 10463 | United State | 9/26/25 |
| Jaella Weng | Little Rock | AR | 72223 | United State | 9/26/25 |
| Stephanie Ki | Scotts Valley | CA | 95066 | United State | 9/26/25 |
| Celia Duhan | Medford | MA | 2155 | United State | 9/26/25 |
| Kelly Fagel | Paterson | NJ | 7504 | United State | 9/26/25 |
| cat æscling | Wilmington | DE | 19801 | United State | 9/27/25 |
| Milenny Alm | New York | NY | 10016 | United State | 9/27/25 |
| Rima Salhi | Montreal | H3H | | Canada | 9/27/25 |
| Dahn Yook | Hadley | MA | 1035 | United State | 9/27/25 |
| Juwayriah Ha | Torrance | CA | 90505 | United State | 9/27/25 |
| Leila Attareb | New York | NY | 10128 | United State | 9/27/25 |
| Jennifer Cerv | Lakeland | FL | 33813 | United State | 9/27/25 |
| A F | Jersey City | NJ | 7306 | United State | 9/27/25 |
| sonia tsang | Brooklyn | NY | 11224 | United State | 9/27/25 |
| Chad Kidd | New York | NY | 10128 | United State | 9/27/25 |
| Tancy Price | Reno | NV | 89502 | United State | 9/27/25 |
| Valentine Sa | Montreal | H2T | | Canada | 9/27/25 |
| Roddy Atwod | Lodi | NJ | 7644 | United State | 9/27/25 |
| Jeffrey Heinz | Stony Brook | NY | 11790 | United State | 9/27/25 |
| morgan may | Madison | WI | 53716 | United State | 9/27/25 |
| Melinda Che | Norman | OK | 73071 | United State | 9/27/25 |
| J F | | NY | | United State | 9/27/25 |
| Niall Twohig | San Diego | CA | 92107 | United State | 9/27/25 |
| Kyle Ganus | Richmond | VA | 23221 | United State | 9/27/25 |
| Sky Minkoff | Seneca Falls | NY | 13148 | United State | 9/27/25 |
| Mita Banerje | Claremont | CA | 91711 | United State | 9/27/25 |
| Miki Aso | Saugerties | NY | 12477 | United State | 9/27/25 |
| Chelsey Clen | Dallas | TX | 75220 | United State | 9/27/25 |
| Soondus Hus | Brooklyn | NY | 11205 | United State | 9/27/25 |
| Salma Husse | Minneapolis | MN | 55432 | United State | 9/27/25 |
| Danielle Karr | Chesterfield | MO | 63017 | United State | 9/27/25 |
| Naomi Fissel | New York | NY | 10029 | United State | 9/27/25 |
| Sophie Oren | Madison | WI | 53706 | United State | 9/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Adeline Kehr | Chicago | IL | 60630 | United State | 9/27/25 |
| Jessie Miller | Chicago | IL | 60641 | United State | 9/27/25 |
| Michael Frie | Hewlett | NY | 11557 | United State | 9/27/25 |
| s.o. O'Brien | Accord | NY | 12404 | United State | 9/27/25 |
| Sandra Mora | Chicago | IL | 60660 | United State | 9/27/25 |
| Chris Chism | Los Angeles | CA | 90002 | United State | 9/27/25 |
| Fadumo Ibra | Dallas | TX | 75062 | United State | 9/27/25 |
| Joyce Chan | New York | NY | 10017 | United State | 9/27/25 |
| Momina Ran | Scarborough | M1G | | Canada | 9/27/25 |
| Nancy Fu | Brooklyn | NY | 11206 | United State | 9/27/25 |
| William War | Boston | MA | 2124 | United State | 9/27/25 |
| Malak Haimc | Staten Island | NY | 10306 | United State | 9/27/25 |
| mariam sour | Cincinnati | OH | 45211 | United State | 9/27/25 |
| Nica Kinser | Latham | NY | 12816 | United State | 9/27/25 |
| Jay L. | New York | NY | 10022 | United State | 9/27/25 |
| Hannah Grisl | Lansing | MI | 48906 | United State | 9/27/25 |
| Rollie Rafter | Cameron | TX | 76520 | United State | 9/27/25 |
| Martin Beirn | Batavia | IL | 60510 | United State | 9/27/25 |
| Amy Ruff | San Jose | CA | 95141 | United State | 9/27/25 |
| Pete Divkwa | Pensacola | FL | 32506 | United State | 9/27/25 |
| Lucia Finkels | New York | NY | 10029 | United State | 9/27/25 |
| Adam Haber | Cambridge | MA | 2143 | United State | 9/27/25 |
| Bentley Kully | Brooklyn | NY | 11208 | United State | 9/27/25 |
| Dylan Flesch | Brooklyn | NY | 11232 | United State | 9/27/25 |
| Marcos Quin | New York | NY | 10002 | United State | 9/27/25 |
| Francis Moha | Virginia Bea | VA | 23251 | United State | 9/27/25 |
| Kristen Godf | Tucson | AZ | 85716 | United State | 9/27/25 |
| Rissa Hochbe | New York | NY | 10002 | United State | 9/27/25 |
| Sander Mobe | Seattle | WA | 98122 | United State | 9/27/25 |
| Amin Gedi | Rochester | NY | 14605 | United State | 9/27/25 |
| andrea robin | San Francisc | CA | 94117 | United State | 9/27/25 |
| Minou Moha | Norrköping | | | Sweden | 9/27/25 |
| Liz Tat | Toronto | M5A | | Canada | 9/27/25 |
| Bridget Wils | Ferriday | LA | 75605 | United State | 9/27/25 |
| Miloch Karka | Geneva | | | Tunisia | 9/27/25 |
| Daniel Welle | Lafayette | CA | 94549 | United State | 9/27/25 |
| Sylver Green | Brooklyn | NY | 11218 | United State | 9/27/25 |
| Ibraheem Ka | Brooklyn | NY | 11233 | United State | 9/27/25 |
| Sam Carter | Liberty Hill | TX | 78642 | Ireland | 9/27/25 |
| Alveena Azmat | | | | Pakistan | 9/27/25 |
| Zainab Buha | Thoothukudi | | 628002 | India | 9/27/25 |
| Tabetha Fitz | Cleveland | OH | 44111 | United State | 9/27/25 |
| Savannah J | Rocklin | CA | 95677 | United State | 9/27/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Raina Rahm; | Latham | NY | 12110 | United State | 9/27/25 |
| Cyrus Muhan | San Diego | CA | 92130 | United State | 9/27/25 |
| Ahlam Muht; | Murrieta | CA | 92563 | United State | 9/27/25 |
| Alexander Bergqvist | | | | Sweden | 9/27/25 |
| audrey yang | Jericho | NY | 11753 | United State | 9/27/25 |
| Andrew Ross | New York | NY | 10003 | United State | 9/27/25 |
| Lisa Hajjar | Santa Barba | CA | 93111 | United State | 9/27/25 |
| Carl Gelderlc | Ithaca | NY | 14850 | United State | 9/27/25 |
| Deleah Elling | Housatonic | MA | 1020 | United State | 9/27/25 |
| j k | Madison | WI | 53703 | United State | 9/27/25 |
| Stephanie Gi | Charlottesvill | VA | 22902 | United State | 9/27/25 |
| Eliza Hollings | Queens | NY | 11102 | United State | 9/27/25 |
| Ramsey Abu | Washington | DC | 20007 | United State | 9/27/25 |
| Steve Roddy | San Francisc | CA | 94118 | United State | 9/27/25 |
| Fatima abdikareem | | | | Ireland | 9/27/25 |
| Jamila abdikareem Ega | | | | Ireland | 9/27/25 |
| Llana Barber | Queens | NY | 11372 | United State | 9/27/25 |
| Joe Emersbe | Windsor | | N8W 2X7 | Canada | 9/27/25 |
| Anna Broderi | Washington | DC | 20008 | United State | 9/27/25 |
| Rayan Nouh | City of istanbul | | | Türkiye | 9/27/25 |
| Mustafa Hus | North Tonaw | NY | 14120 | United State | 9/27/25 |
| Ilonka Leida | Oklahoma Ci | OK | 73105 | United State | 9/27/25 |
| Amina Cajdin | | | | Bosnia & Her | 9/27/25 |
| Kerry Sinana | Winnipeg | | R3M | Canada | 9/27/25 |
| Christa Robb | Charlottesvill | VA | 22903 | United State | 9/27/25 |
| Jamal Nassa | Highland | CA | 92346 | United State | 9/27/25 |
| David Palum | Stanford | CA | 94305 | United State | 9/27/25 |
| jenine salam | Katy | TX | 77449 | United State | 9/27/25 |
| Rouhollah A; | Eureka | CA | 95503 | United State | 9/27/25 |
| Fernando Isl | Los Angeles | CA | 90022 | United State | 9/27/25 |
| Katie Meffor | Indianapolis | IN | 46260 | United State | 9/27/25 |
| Cynthia Hoel | Charloo | VA | 22901 | United State | 9/27/25 |
| Melina Packe | La Crosse | WI | 54601 | United State | 9/27/25 |
| Eric Alexand | Brooklyn | NY | 11221 | United State | 9/27/25 |
| Owen Voss | Portage | MI | 49024-9578 | United State | 9/27/25 |
| Aisha Khetib | Laurel | MD | 20723 | United State | 9/27/25 |
| Ziad Ebrahin | Reseda | CA | 91335 | United State | 9/27/25 |
| Sabrina Alim | Long Beach | CA | 90801 | United State | 9/27/25 |
| Abderahman | Brooklyn | NY | 11207 | United State | 9/27/25 |
| Natalie Tsan | East Brunsw | NJ | 8816 | United State | 9/27/25 |
| Ban Bani | San Diego | CA | 92101 | United State | 9/27/25 |
| Nathanael W | Los Angeles | CA | 90060 | United State | 9/27/25 |
| Mae Johnsto | Oakland | CA | 94605 | United State | 9/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Maria Fatima | | | | Pakistan | 9/27/25 |
| Mahmood Ib | Los Angeles | CA | 90019 | United State | 9/27/25 |
| erin milo | San Francisco | CA | 94117 | United State | 9/27/25 |
| Flagg Miller | Davis | CA | 95616 | United State | 9/27/25 |
| Dan G | Ealing | | W3 | United Kingd | 9/27/25 |
| Areesha Waheed | | | | Pakistan | 9/27/25 |
| Nishat Ahme | Corona | CA | 92881 | United State | 9/27/25 |
| Rachael Stry | Berkeley | CA | 94702 | United State | 9/27/25 |
| Serko Artinia | Brooklyn | NY | 11215 | United State | 9/27/25 |
| Jackson Ellio | The Bronx | NY | 10460 | United State | 9/27/25 |
| Ali Hamza | | | | Pakistan | 9/27/25 |
| Dina Al-Kassi | Los Angeles | CA | 90063 | United State | 9/27/25 |
| Andrea Brow | Renton | WA | 98057 | United State | 9/27/25 |
| Noreen Rahr | Lake Forest | CA | 92630 | United State | 9/27/25 |
| Ray P | Brooklyn | NY | 11207 | United State | 9/27/25 |
| terry cormier | anaheim | CA | 92804 | United State | 9/27/25 |
| Kara Fan | Brooklyn | NY | 11234 | United State | 9/27/25 |
| Misbah Aslar | Bahawalpur | | | Pakistan | 9/27/25 |
| Denisha Harc | Knoxville | TN | 37919 | United State | 9/27/25 |
| sang kil | san jose | CA | 95192-0050 | United State | 9/27/25 |
| deborah alfa | Upland | CA | 91786 | United State | 9/27/25 |
| Mae Ali | Upland | CA | 91784 | United State | 9/27/25 |
| Alexander Ab | Bangkok | NM | 87731 | Thailand | 9/27/25 |
| Lauréane Cay | Montreal | | H3H | Canada | 9/27/25 |
| Kamran Khar | Corona | CA | 92880 | United State | 9/27/25 |
| Usha I | Pittsburgh | PA | 15222 | United State | 9/27/25 |
| Gretchen Wu | New York | NY | 10017 | United State | 9/27/25 |
| Elizabeth sm | Staten island | NY | 10314 | United State | 9/27/25 |
| Tessa Yue | Queens | NY | 11101 | United State | 9/27/25 |
| Sam Smith | Brooklyn | NY | 11201 | United State | 9/27/25 |
| Quinn Porco | Billings | MT | 59102 | United State | 9/27/25 |
| Kellie Coppol | Covington | KY | 41011 | United State | 9/27/25 |
| Halima Sadia | | | | Pakistan | 9/27/25 |
| David Yaghoi | San Bernardi | CA | 92410 | United State | 9/27/25 |
| Saadia Usam | Melbourne | | 3003 | Pakistan | 9/27/25 |
| Sali Sall | Nouanuackhot | | | Mauritania | 9/27/25 |
| Ben Fu | New york | NY | 10027 | United State | 9/27/25 |
| Shaheen Has | Brooklyn | NY | 11226 | United State | 9/27/25 |
| Alï Xhafa | Bronxville | NY | 10708 | United State | 9/27/25 |
| Maria Guglie | East Greenw | RI | 2818 | United State | 9/27/25 |
| Jonathan Mo | Jackson Heig | NY | 11372 | United State | 9/27/25 |
| Ezra Hubbarc | New York | NY | 10009 | United State | 9/27/25 |
| Ilana Goldsz | Los Angeles | CA | 90032 | United State | 9/27/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Zeynep Korkr | Los Angeles | CA | 90003 | United State | 9/27/25 |
| Hady Abdalw | New York | NY | 10118 | Egypt | 9/27/25 |
| Nicole De Lu | New York | NY | 10040 | United State | 9/27/25 |
| Luna Cuming | Putney | VT | 5346 | United State | 9/27/25 |
| Mohamed Le | Pickerington | OH | 43147 | United State | 9/27/25 |
| Bryan Fotino | Brooklyn | NY | 11207 | United State | 9/27/25 |
| Rahma Elsie: | Brooklyn | NY | 11237 | United State | 9/27/25 |
| Louis Levy | New York | NY | 111213 | United State | 9/27/25 |
| Iya Begum | New York | NY | 10128 | United State | 9/27/25 |
| Sa Strasser | New York | NY | 10128 | United State | 9/27/25 |
| Lydia Hussair | Brooklyn | NY | 11236 | United State | 9/27/25 |
| Kris Lara | Dallas | TX | 75220 | United State | 9/27/25 |
| Mohammad malik | | | | Pakistan | 9/27/25 |
| Amenah Sid( | Sacramento | CA | 95828 | United State | 9/27/25 |
| Michela Dem | Astoria | MA | 11103 | United State | 9/27/25 |
| Farah Godrej | Riverside | CA | 92507 | United State | 9/27/25 |
| Carole Brow | San Miguel de Allende | | 37745 | Mexico | 9/27/25 |
| Ana De Luca | Brooklyn | NY | 11217 | United State | 9/27/25 |
| Annie Leone | New York | NY | 10032 | United State | 9/27/25 |
| Caroline Hee | Seattle | WA | 98122 | United State | 9/27/25 |
| Keally Cieslik | Boston | MA | 2130 | United State | 9/27/25 |
| Emma Wats | New York | NY | 10037 | United State | 9/27/25 |
| Zayd Abdulla | Brooklyn | NY | 11211 | United State | 9/27/25 |
| Maryam Mol | Brooklyn | NY | 11106 | United State | 9/27/25 |
| Kareem Hayc | Birmingham | | B3 | United Kingd | 9/27/25 |
| Lara S | New York | NY | 10016 | United State | 9/27/25 |
| S H | Brooklyn | NY | 11209 | United State | 9/27/25 |
| Matthew T | Fort Worth | TX | 76137 | United State | 9/27/25 |
| Yusuf Atwa | Brooklyn | NY | 11207 | United State | 9/27/25 |
| Darrell Johns | Stuart | FL | 34997 | United State | 9/27/25 |
| Mahmoud Al | New York | NY | 10118 | United State | 9/27/25 |
| Muna Atwa | New York | NY | 10118 | United State | 9/27/25 |
| Maude Delic | Brooklyn | NY | 11209 | United State | 9/27/25 |
| William Sma | Hurricane | UT | 84737 | United State | 9/27/25 |
| Suraya Singh | Schenectady | NY | 12306 | United State | 9/27/25 |
| Keisha Colon | Kailua-Kona | HI | 96740 | United State | 9/27/25 |
| Mel Chen | Oakland | CA | 94619 | United State | 9/27/25 |
| courtney yos | New York | NY | 10009 | United State | 9/27/25 |
| John Flemings | | | | United State | 9/27/25 |
| Nancy Gallag | Newbury Par | CA | 91320 | United State | 9/27/25 |
| Zenjabela Ta | Brooklyn | NY | 11209 | United State | 9/27/25 |
| Carrie Hawks | Brooklyn | NY | 11218 | United State | 9/27/25 |
| Fahmida Joy | Deerfield | MA | 1342 | United State | 9/27/25 |

| | | | | | |
|---|---|---|---|---|---|
| Ferdosi Hoss | The Bronx | NY | 10466 | United State | 9/28/25 |
| Semeria Hoy | North Berge | NJ | 7047 | United State | 9/28/25 |
| Nabiha Nur | Winter Gard | FL | 34787 | United State | 9/28/25 |
| Ece Algan | Claremont | CA | 91711 | United State | 9/28/25 |
| Shahla Raza | Rancho Cord | CA | 95742 | United State | 9/28/25 |
| Catherine Be | Costa Mesa | CA | 92627 | United State | 9/28/25 |
| Stefanie Boo | New York | NY | 10029 | United State | 9/28/25 |
| Shana Ray | Queens | NY | 11237 | United State | 9/28/25 |
| Rajagopalan | Riverside | CA | 92503 | United State | 9/28/25 |
| Catherine Liu | Cathedral Cit | CA | 92234 | United State | 9/28/25 |
| Fathima Sha | Tirunelveli | | 627011 | India | 9/28/25 |
| Amber Johns | Amelia | OH | 45102 | United State | 9/28/25 |
| Karen Ortiz | New York | NY | 10029 | United State | 9/28/25 |
| Clare Scriven | Oshawa | | L1L | Canada | 9/28/25 |
| Arslan Khalid | | | | Pakistan | 9/28/25 |
| Ava Wojtasz | New York | NY | 14120 | United State | 9/28/25 |
| Mia Kirkman | Chicago | IL | 60618 | United State | 9/28/25 |
| Salwa Alhaja | Albany | NY | 12205 | United State | 9/28/25 |
| Dalya Alhosh | Albany | NY | 12206 | United State | 9/28/25 |
| Arwa Abdelh | New York | NY | 10010 | United State | 9/28/25 |
| Diala Srour | Westland | MI | 48185 | United State | 9/28/25 |
| Hassan Abba | Allen | TX | 75013 | United State | 9/28/25 |
| Melissa Wei | Worcester | MA | 1609 | United State | 9/28/25 |
| Craig Miller | Edwardsville | IL | 62025 | United State | 9/28/25 |
| Asa Drake | Ocala | FL | 34471 | United State | 9/28/25 |
| RAUL PORRA | Las Palmas | | 35008 | Spain | 9/28/25 |
| Susie Pak | Brooklyn | NY | 11215 | United State | 9/28/25 |
| Vasilia Nizar | Queens | NY | 11105 | United State | 9/28/25 |
| Sol Rodrigue | Solon | IA | 52333 | United State | 9/28/25 |
| Sydney McDc | Hoschton | GA | 30548 | United State | 9/28/25 |
| Mark LeVine | Irvine | CA | 92617 | United State | 9/28/25 |
| Erin Zheng | New York | NY | 10128 | United State | 9/28/25 |
| Sakr Mugalli | Newburgh | NY | 12550 | United State | 9/28/25 |
| Tiffany Elmo | Norman | OK | 73071 | United State | 9/28/25 |
| Abrar z | Philadelphia | PA | 19111 | United State | 9/28/25 |
| cewar queisi | dallas | TX | 78738 | United State | 9/28/25 |
| yafa salamel | Wildwood | MO | 63038 | United State | 9/28/25 |
| Amanda Locl | Seattle | WA | 98122 | United State | 9/28/25 |
| Zahra Farida | Ny | NY | 11001 | United State | 9/28/25 |
| Ashton W | Albany | OR | 97322 | United State | 9/28/25 |
| Risha C | Pune | | 411007 | India | 9/28/25 |
| Emily Humpl | Springfield | MA | 1108 | United State | 9/28/25 |
| Jana Al-Sulei | Apopka | FL | 32712 | United State | 9/28/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| abdelrahmar | North Berger | NJ | | 7047 | United State | 9/28/25 |
| Nisreen Alaz | Deerfield | NY | | 13502 | United State | 9/28/25 |
| Maryam Bibi | Mount Laurel | | | | Pakistan | 9/28/25 |
| Sal M | Nashville | TN | | 37214 | United State | 9/28/25 |
| Kimberly Lau | Livermore | CA | | 94558 | United State | 9/28/25 |
| Hira Nasir | Brooklyn | NY | | 11214 | United State | 9/28/25 |
| reem ali | Wesley Chap | FL | | 33545 | United State | 9/28/25 |
| Ghada Moura | Irvine | CA | | 92697 | United State | 9/28/25 |
| nur Rashiqa | | | | | Singapore | 9/28/25 |
| Deana Giesb | Chilliwack | | V2R | | Canada | 9/28/25 |
| Afsana Akter | Clarks Summ | PA | | 18411 | United State | 9/28/25 |
| Robert Buck | Wasilla | AK | | 99623 | United State | 9/28/25 |
| Nur Dini Mai | Johor Bahru | | | | Malaysia | 9/28/25 |
| David Lloyd | Los Angeles | CA | | 90027 | United State | 9/28/25 |
| Joaquin Eato | New York | NY | | 10118 | United State | 9/28/25 |
| Daniel Feele | Las vegas | NV | | 89107 | United State | 9/28/25 |
| kristin guyot | Cambridge | MA | | 2139 | United State | 9/28/25 |
| Luca Guidone | Astoria | NY | | 11102 | United State | 9/28/25 |
| Rokhsar Shar | Hellerup | | | | Denmark | 9/28/25 |
| Victoria Baer | Charlottesvill | VA | | 22903 | United State | 9/28/25 |
| Hamdi Hamc | Jersey City | NJ | | 7307 | United State | 9/28/25 |
| Ashley Arme | Berlin | CA | | 12249 | Germany | 9/28/25 |
| Gabriella Che | New York | NY | | 10005 | United State | 9/28/25 |
| Maryam Uth | Minna | | | | Nigeria | 9/28/25 |
| Hanadi Abiss | The Bronx | NY | | 10462 | United State | 9/28/25 |
| Elias Silva-Cr | New York | NY | | 10029 | United State | 9/28/25 |
| lee rae walsl | New Haven | CT | | 6515 | United State | 9/28/25 |
| jamie sanin | Washington | NY | | 10992 | United State | 9/28/25 |
| Salima Yaga | Marcy | NY | | 13403 | United State | 9/28/25 |
| Bonnie Zhan | Charlotte | NC | | 28227 | United State | 9/28/25 |
| Marija Stojkc | Bela Crkva | | | | Serbia | 9/28/25 |
| Wohda Muna | The Bronx | NY | | 10462 | United State | 9/28/25 |
| Mira Seo | Middletown | CT | | 6457 | United State | 9/28/25 |
| Leda Ramos | Los Angeles | CA | | 90039 | United State | 9/28/25 |
| Anna Ozbek | New York | NY | | 10026 | United State | 9/28/25 |
| Robin Kelley | Beverly Hills | CA | | 90211 | United State | 9/28/25 |
| Yasmeena Ya | Newburgh | NY | | 12550 | United State | 9/28/25 |
| Zana Seferag | Utica | NY | | 13502 | United State | 9/28/25 |
| liah beahan | Panama City | FL | | 32407 | United State | 9/28/25 |
| Rianne Rios | Utica | NY | | 13501 | United State | 9/28/25 |
| Rosemary M | Cloverdale | CA | | 95425 | United State | 9/28/25 |
| Elmas Abdall | New Hartfor | NY | | 13413 | United State | 9/28/25 |
| Ahammad Abrar Taseen | | | | | Bangladesh | 9/28/25 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie Ya | New Hartford | NY | | 13413 | United State | 9/28/25 |
| Ahmad Ram | Dearborn | MI | | 48126 | United State | 9/28/25 |
| Ashraful Talukder | | | | | Bangladesh | 9/28/25 |
| Lillian Cypert | Anchorage | AK | | 99507 | United State | 9/28/25 |
| Fabian Meho | | | | | Netherlands | 9/28/25 |
| Raiden Oda | | | | | Kuwait | 9/28/25 |
| Rachael Colli | Huntington B | CA | | 92649 | United State | 9/28/25 |
| Sean Tucker | Sterling Heig | MI | | 48312 | United State | 9/28/25 |
| mimi perez | alameda | CA | | 94501 | United State | 9/28/25 |
| jummy neutr | bronx | NY | | 23501 | United State | 9/28/25 |
| Adie Rich | Plymouth | MA | | 2360 | United State | 9/28/25 |
| Asher Theys | Chicago | IL | | 60625 | United State | 9/28/25 |
| Clarabeth Th | Wichita | KS | | 67216 | United State | 9/28/25 |
| Nathaniel Kr | Nashville | TN | | 37205 | United State | 9/28/25 |
| Jenna Abell | Saint August | FL | | 32086 | United State | 9/28/25 |
| Lara Alqasen | New York | NY | | 10118 | United State | 9/28/25 |
| Shakira ali | reston | VA | | 20147 | United State | 9/28/25 |
| Helene Matz | | | | | Norway | 9/28/25 |
| karen alqase | sw ranches | FL | | 33331 | United State | 9/28/25 |
| Aidan Fitzge | Stellenbosch | | | | South Africa | 9/28/25 |
| Nine DG | Hackney | | E8 | | United Kingd | 9/28/25 |
| Heather Mus | Allentown | PA | | 18104 | United State | 9/28/25 |
| Jairo Funez | Lubbock | TX | | 79416 | United State | 9/28/25 |
| حاتم زيدان | Cairo | | | | Egypt | 9/28/25 |
| Asheeqah Pe | Stellenbosch | | | | South Africa | 9/28/25 |
| Cathleen Wo | Cedar Grove | NJ | | 7009 | United State | 9/28/25 |
| M Zaslavsky | Montreal | | H2V4k8 | | Canada | 9/28/25 |
| Joseph Alfan | Newbury Par | CA | | 91320 | United State | 9/28/25 |
| Alexandra Pu | Tampa | FL | | 33647 | United State | 9/28/25 |
| Katharine W | Manchester | ENG | M32 9EH | | United Kingd | 9/28/25 |
| Rumsha Sam | Milton | | L9T7M8 | | Canada | 9/28/25 |
| Erkin Erciyas | Prinsenbeek | | | 4841 | Netherlands | 9/28/25 |
| Cherie Li | Orlando | FL | | 32703 | United State | 9/28/25 |
| Nancy Baner | Los Angeles | CA | | 90060 | United State | 9/28/25 |
| Lubabah Cho | Corning | NY | | 14830 | United State | 9/28/25 |
| Suneil Sanzg | The Bronx | NY | | 10457 | United State | 9/28/25 |
| munie jaber | Oaklawn | IL | | 60453 | United State | 9/28/25 |
| Farheen Mal | Brooklyn | NY | | 11201 | United State | 9/28/25 |
| Adam Goldst | New York | NY | | 10118 | United State | 9/28/25 |
| hamid abbas | Brooklyn | NY | | 11207 | United State | 9/28/25 |
| Faheem Sha | Brooklyn | NY | | 11207 | United State | 9/28/25 |
| Mustafa Tay | Brooklyn | NY | | 11207 | United State | 9/28/25 |
| Hajar Ebid | New York | NY | | 10029 | United State | 9/28/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Kris Fehr | Park River | ND | 58270 | United State | 9/28/25 |
| Ech Kay | New Delhi | | 110002 | India | 9/28/25 |
| Umma Janna | The Bronx | NY | 10462 | United State | 9/28/25 |
| Zoe Umeh | New York | NY | 10025 | United State | 9/28/25 |
| Mah Massar | Torrance | CA | 90505 | United State | 9/28/25 |
| Raheel Hassa | Irvington | NJ | 7111 | United State | 9/28/25 |
| Madelyn Joh | Camden | NY | 13316 | United State | 9/28/25 |
| Ahmad Adil | Queens | NY | 11434 | United State | 9/28/25 |
| Emeline Arm | Cleveland He | OH | 44106 | United State | 9/28/25 |
| Hayden Drew | Defuniak Spr | FL | 32312 | United State | 9/28/25 |
| Carmella Ion | Bridgeton | NC | 8302 | United State | 9/28/25 |
| Judith Zwaru | Austin | TX | 78751 | United State | 9/28/25 |
| Arianna John | Rainier | WA | 98597 | United State | 9/28/25 |
| Sarah jane Colleran | | | | Ireland | 9/28/25 |
| Danial Nasim | Commack | NY | 11725 | United State | 9/28/25 |
| steve frank | Lumberton | TX | 77657 | United State | 9/28/25 |
| Sienna Beacl | San Francisc | CA | 94123 | United State | 9/28/25 |
| Emily Dowde | Selden | NY | 11784 | United State | 9/28/25 |
| Maya Napht | Queens | NY | 11101 | United State | 9/28/25 |
| Salma Sama | Brooklyn | NY | 11237 | United State | 9/28/25 |
| Erin Harding | Lacey | WA | 98503 | United State | 9/28/25 |
| Donna Fotoo | San Francisc | CA | 94121 | United State | 9/28/25 |
| Emily Hui | New York | NY | 10013 | United State | 9/28/25 |
| Decker Cavos | New York | NY | 47401 | United State | 9/28/25 |
| Colin Beckett | Los Angeles | CA | 90060 | United State | 9/29/25 |
| Nshira Turks | Brooklyn | NY | 11213 | United State | 9/29/25 |
| Jamie Kowal | Brooklyn | NY | 11213 | United State | 9/29/25 |
| Sarah Glass | Vancouver | | V6H 2T4 | Canada | 9/29/25 |
| Céline Elabe | Santo Domingo | | | Belgium | 9/29/25 |
| Shelley Frydr | Montreal | NY | H3L | Canada | 9/29/25 |
| Ismail Brons | Beltsville | MD | 20705 | United State | 9/29/25 |
| Sarah Mozal | Chicago | IL | 60602 | United State | 9/29/25 |
| Suzanne Gar | Brooklyn | NY | 11209 | United State | 9/29/25 |
| Tahir Elfitori | Ottawa | | K1Y | Canada | 9/29/25 |
| Clara Trippe | Traverse City | MI | 49686 | United State | 9/29/25 |
| Parker Taylo | Oakland | CA | 94601 | United State | 9/29/25 |
| KETAN PRAJ | Clifton | NJ | 7013 | United State | 9/29/25 |
| L. Nakata | Bremerton | WA | 98337 | United State | 9/29/25 |
| ram najjar | New York | NY | 10029 | United State | 9/29/25 |
| Mohammed | Las Vegas | NV | 92833 | United State | 9/29/25 |
| Sudaeis Muh | New York | NY | 10468 | United State | 9/29/25 |
| elizabeth ber | O Fallon | MO | 63368 | United State | 9/29/25 |
| Abrar Haider | Orlando | FL | 32825 | United State | 9/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Yusra Saleh | Bury St Edmunds | IP | | United Kingd | 9/29/25 |
| Angel Jackso | Cincinnati | OH | 45217 | United State | 9/29/25 |
| Sally Nelson | San Francisc | CA | 94109 | United State | 9/29/25 |
| Michelle Rok | Los Angeles | CA | 90005 | United State | 9/29/25 |
| Sarah Weber | Bedford | IN | 47421 | United State | 9/29/25 |
| Cal S | New York | NY | 10019 | United State | 9/29/25 |
| Joseph Whet | Grand Rapid: | MI | 49504 | United State | 9/29/25 |
| Mohammed | Kissimmee | FL | 34758 | United State | 9/29/25 |
| Elliot Kuskuli | Albany | CA | 94706 | United State | 9/29/25 |
| Jessica Tang | New York | NY | 10036 | United State | 9/29/25 |
| Aymen Yahia | Brampton | L7A | | Canada | 9/29/25 |
| Otabek Hass: | Sevierville | TN | 37876 | United State | 9/29/25 |
| dhahbah ottr | Brooklyn | NY | 11237 | United State | 9/29/25 |
| Shanison Picl | Bronx | NY | 10452 | United State | 9/29/25 |
| Saabir Beig | Huntington | NY | 11743 | United State | 9/29/25 |
| Sarah Akhter | Brooklyn | NY | 11213 | United State | 9/29/25 |
| Eke Ma | Brooklyn | NY | 11204 | United State | 9/29/25 |
| Vani Nataraj | New York | NY | 11206 | United State | 9/29/25 |
| Helen Abrah: | Staten Island | NY | 10314 | United State | 9/29/25 |
| Yi Wei | New York | NY | 10013 | United State | 9/29/25 |
| Manal Elkhat | Brooklyn | NY | 11214 | United State | 9/29/25 |
| Hiba Foula | Astoria | NY | 11370 | United State | 9/29/25 |
| Adrian DuBa: | Portland | OR | 97213 | United State | 9/29/25 |
| Jaleesa Jenki | Sacramento | CA | 95820 | United State | 9/29/25 |
| Mason Cann( | New York | NY | 10118 | United State | 9/29/25 |
| Bell Mak | Bakersfield | CA | 93306 | United State | 9/29/25 |
| Chad Eyi | Longueuil | J4K | | Canada | 9/29/25 |
| Hafsa Ahma( | New York | NY | 10029 | United State | 9/29/25 |
| Elisabeth Jal | Los Angeles | CA | 90034 | United State | 9/29/25 |
| M RZL | Clinton Towr | MI | 48216 | United State | 9/29/25 |
| Aisha Guada | New Rochell | NY | 10801 | United State | 9/29/25 |
| Yusuf Daka | Dortmund | | 44288 | Germany | 9/29/25 |
| Sufyan Huss: | Commack | NY | 11725 | United State | 9/29/25 |
| Nasreen Mu | Allen | TX | 75013 | United State | 9/29/25 |
| Karen Schapl | Biedermannsdorf | | | Austria | 9/29/25 |
| Shagata Shad | Rudro | | | Bangladesh | 9/29/25 |
| Meliyah Khai | Rochdale | ENG | OL11 | United Kingd | 9/29/25 |
| Lorena Patiñ | Montreal | H2G | | Canada | 9/29/25 |
| Shabana Mir | Chicago | IL | 60618 | United State | 9/29/25 |
| Abby Hardy | | | | United State | 9/29/25 |
| Ava Lola | Dublin | | | Ireland | 9/29/25 |
| Valerie Mors | Thousand Oa | CA | 91362 | United State | 9/29/25 |
| Tanzila Amri | Brooklyn | NY | 11236 | United State | 9/29/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Fairen Stark | Portland | ME | 4103 | United State | 9/29/25 |
| Ribhi Thabat | Columbus | OH | 43231 | United State | 9/29/25 |
| Naoumy Dial | Northampton | PA | 18067 | United State | 9/29/25 |
| Erin Dodge | Portland | ME | 4101 | United State | 9/29/25 |
| Manal Ahme | Doha | | | Qatar | 9/29/25 |
| GRETCHEN S | Viroqua | WI | 54665 | United State | 9/29/25 |
| Elvira Sheikh | Brasschaat | | | Belgium | 9/29/25 |
| Maddie LeCl | Raleigh | NC | 27604 | United State | 9/29/25 |
| nour m | Brooklyn | NY | 11209 | United State | 9/29/25 |
| Arisha Tariq | Karachi | | | Pakistan | 9/29/25 |
| Daliya Alhaic | Brooklyn | NY | 11249 | United State | 9/29/25 |
| Talhah Amerali | | | | Saudi Arabia | 9/29/25 |
| UR Habib | New York | NY | 10128 | United State | 9/29/25 |
| Zoe Edelmar | Washington | DC | 20002 | United State | 9/29/25 |
| redwar3@randk12.com | Ronald18548 | | | United State | 9/29/25 |
| Shahrin M | Moscow | | | Russia | 9/29/25 |
| Saadia Yunus | Deer Park | NY | 11729 | United State | 9/29/25 |
| Linah Abdelf | New York | NY | 10029 | United State | 9/29/25 |
| Melissa Sim | Bradford | TN | 38316 | United State | 9/29/25 |
| Razan Abdel | Astoria | NY | 11103 | United State | 9/29/25 |
| Yusuf Khalifa | New Haven | CT | 6511 | United State | 9/29/25 |
| Manal Abusa | Plainview | NY | 11803 | United State | 9/29/25 |
| griffin epstei | Toronto | | M4E | Canada | 9/29/25 |
| Fatimah Alar | Brooklyn | NY | 11207 | United State | 9/29/25 |
| Toni Roth | Toppenish | WA | 98948 | United State | 9/29/25 |
| Em Li | Medford | MA | 2155 | United State | 9/29/25 |
| Sarah Elzibai | Apex | NC | 27539 | United State | 9/29/25 |
| Amna Elkhidir | | | | Egypt | 9/29/25 |
| Mona Ibrahir | Deer Park | NY | 11729 | United State | 9/29/25 |
| Fathimathul | Bengaluru | | 562130 | India | 9/29/25 |
| Masudah Wi | Dix Hills | NY | 11746 | United State | 9/29/25 |
| Aurélie gu | Brooklyn | NY | 11226 | United State | 9/29/25 |
| Mim Abdulla | New York | NY | 11435 | United State | 9/29/25 |
| Iris Jackson | Raleigh | NC | 27616 | United State | 9/29/25 |
| Faisal Chaud | Barrington | RI | 2806 | United State | 9/29/25 |
| Justin Farrar | Westland | MI | 48185 | United State | 9/29/25 |
| Joyce Espelu | Lebanon | OR | 97355 | United State | 9/29/25 |
| Nikki Grahan | Sarasota | FL | 34236 | United State | 9/29/25 |
| Waseem Kav | Sudbury | MA | 1776 | United State | 9/29/25 |
| Kadejah Mus | Brooklyn | NY | 11213 | United State | 9/29/25 |
| Halima Kolec | Glasgow | SCT | G43 | United Kingd | 9/29/25 |
| wanda milar | grenada | MS | 38901 | United State | 9/29/25 |
| Ashley Yong | Singapore | | 32 | Singapore | 9/29/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elizabeth Car | Albany | GA | | 31707 | United State | 9/29/25 |
| Hana Mohan | Weybridge | ENG | KT13 | | United Kingd | 9/29/25 |
| Julie Schneye | Asheville | NC | | 28801 | United State | 9/29/25 |
| Agustin Cast | New York | NY | | 10029 | United State | 9/29/25 |
| Tehmina Che | Oklahoma Ci | OK | | 73120 | United State | 9/29/25 |
| Leah Levine | Chicago | IL | | 60602 | United State | 9/29/25 |
| Cherry Kaufn | Chicago | IL | | 60622 | United State | 9/29/25 |
| S Udd | Billericay | ENG | CM11 | | United Kingd | 9/29/25 |
| Khalid Tejan | Durham | NC | | 27708 | United State | 9/29/25 |
| Marisa Raya | Oakland | CA | | 94611 | United State | 9/29/25 |
| Max Osborn | Philadelphia | PA | | 19143 | United State | 9/29/25 |
| Brittney Nasl | Wapato | WA | | 98951 | United State | 9/29/25 |
| Maryam Elkh | New York | NY | | 11205 | United State | 9/29/25 |
| Heike Schott | Boston | MA | | 2293 | United State | 9/29/25 |
| Djamila Nest | Ruederbach | | | 68560 | France | 9/29/25 |
| Julius Theopl | Farmington I | MI | | 48331 | United State | 9/29/25 |
| Nazeer Ahm | Huntington S | NY | | 11746 | United State | 9/29/25 |
| kirstie shann | Columbus | OH | | 43207 | United State | 9/29/25 |
| Julie Mackin | Cleveland | OH | | 44120 | United State | 9/29/25 |
| Hind Wehbe | Scarborough | | M1G | | Canada | 9/29/25 |
| Hareem Khar | Los Angeles | CA | | 90018 | United State | 9/29/25 |
| Terri East | Las Vegas | NV | | 89110 | United State | 9/29/25 |
| Naila Jirman | Boston | MA | | 2124 | United State | 9/29/25 |
| Dr. Majed M | Placentia | CA | | 92870 | United State | 9/29/25 |
| Jamal Said | Birmingham | AL | | 35216 | United State | 9/29/25 |
| mason roe | Morehead | KY | | 40351 | United State | 9/29/25 |
| Sam Farhat | Peabody | MA | | 1960 | United State | 9/29/25 |
| Bentley Sawyer | | | | | United State | 9/29/25 |
| Maggie Caro | Montreal | NY | H4G | | Canada | 9/29/25 |
| Sam Karnes | New York | NY | | 10027 | United State | 9/29/25 |
| Pop Pop | | | | | Pakistan | 9/29/25 |
| Abdul Sadat | | | | | South Korea | 9/29/25 |
| Bala Sivaram | New York | DC | | 20016 | United State | 9/29/25 |
| Matthew Sm | Madisonville | KY | | 42431 | United State | 9/29/25 |
| Shawn Lebla | Tulsa | OK | | 74137 | United State | 9/29/25 |
| Saadia Khali | Brooklyn | NY | | 11215 | United State | 9/29/25 |
| Aalia Fisher | Brooklyn | NY | | 11218 | United State | 9/29/25 |
| ranya hussei | Brooklyn | NY | | 11207 | United State | 9/29/25 |
| Martha Guer | Las Cruces | NM | | 88012 | United State | 9/29/25 |
| Hannah Mac | Brooklyn | NY | | 11215 | United State | 9/29/25 |
| Mary Lockwc | JACKSON | TN | | 38301 | United State | 9/29/25 |
| Serenity Mar | Saginaw | MI | | 48601 | United State | 9/29/25 |
| Marissa Patt | Phoenix | AZ | | 85008 | United State | 9/29/25 |

| | | | | | |
|---|---|---|---|---|---|
| Arturo Mene | New York | NY | 10040 | United State | 9/29/25 |
| yousif mihya | Orlando | FL | 32828 | United State | 9/29/25 |
| Urunne Naar | New York | NY | 10118 | United State | 9/29/25 |
| Cheyma Elyb | Brooklyn | NY | 11207 | United State | 9/29/25 |
| Lis Colmenar | New York | NY | 10118 | United State | 9/29/25 |
| Sophie Askar | New York | NY | 10118 | United State | 9/29/25 |
| Anas Binmal | New York | NY | 10118 | United State | 9/29/25 |
| Natalya Robi | New York | NY | 10040 | United State | 9/29/25 |
| Nancy Stern | Fort Lee | NJ | 07024-3008 | United State | 9/29/25 |
| Thaddeus Ga | New York | NY | 10004 | United State | 9/29/25 |
| Kieran O Reil | New York | NY | 10031 | United State | 9/29/25 |
| Christine Ost | Sedona | AZ | 86336 | United State | 9/29/25 |
| Frances May | New York | NY | 10461 | United State | 9/29/25 |
| Grace Biondi | Nah | FL | 66642069 | United State | 9/29/25 |
| Seb B | Brooklyn | NY | 11201 | United State | 9/29/25 |
| Bao Huynh | Brooklyn | NY | 11207 | United State | 9/29/25 |
| Monet Beach | Greensboro | NC | 27406 | United State | 9/29/25 |
| Dana Ali | Brandon | FL | 33510 | United State | 9/29/25 |
| saima Khan | Elmont | NY | 11003 | United State | 9/29/25 |
| Jodi Spradley | Saint Louis | MO | 63114 | United State | 9/29/25 |
| Alya Allen | Brooklyn | NY | 11213 | United State | 9/29/25 |
| Zuha Khan | New York | NY | 10029 | United State | 9/29/25 |
| Sofia B | Brooklyn | NY | 11237 | United State | 9/29/25 |
| David C | | | | Switzerland | 9/29/25 |
| Aisha Mohar | New York | NY | 10118 | United State | 9/29/25 |
| T Alford | New York | NY | 10029 | United State | 9/29/25 |
| Erin Darcy | Yonkers | NY | 10701 | United State | 9/29/25 |
| andrea gonz | Los Angeles | CA | 90005 | United State | 9/29/25 |
| Maiullo Anth | Somerset | NJ | 8873 | United State | 9/29/25 |
| Zenobia McDuffie | | | | United State | 9/29/25 |
| Ali Kh | brooklyn | NY | 11235 | United State | 9/30/25 |
| Sarah J | Brooklyn | NY | 11226 | United State | 9/30/25 |
| Kalah Thoma | Dallas | TX | 75217 | United State | 9/30/25 |
| Eric Sheehan | Fullerton | CA | 92831 | United State | 9/30/25 |
| Debra Tomas | Holland | OH | 43528 | United State | 9/30/25 |
| Andrea Ketch | Norristown | PA | 19401 | United State | 9/30/25 |
| Jared Kleinm | Campbell River | | V9W | Canada | 9/30/25 |
| Fathima Rins | Kozhikode | | 673004 | India | 9/30/25 |
| Johana Rahn | Philadelphia | PA | 19131 | United State | 9/30/25 |
| Stephen Okit | Albany | CA | 94706 | United State | 9/30/25 |
| Amber Fishe | Adel | GA | 31620 | United State | 9/30/25 |
| mila allen | st.louis | MO | 63123 | United State | 9/30/25 |
| Zoe Gross | Melbourne | | 3000 | Australia | 9/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Meghna Islai | San Francisco | CA | | 94110 | United State | 9/30/25 |
| Raegan Kran | Florida | FL | | 32564 | United State | 9/30/25 |
| HAROLD OW | Anchorage | AK | | 99577 | United State | 9/30/25 |
| Samantha Tr | Conneaut | OH | | 44030 | United State | 9/30/25 |
| Sevinchbonu | Brooklyn | NY | | 11235 | United State | 9/30/25 |
| genesis skipp | Abingdon | VA | | 24210 | United State | 9/30/25 |
| Dunya Shuiai | Brooklyn | NY | | 11210 | United State | 9/30/25 |
| Dana A | Long island | NY | | 11421 | United State | 9/30/25 |
| Jay Mimes | Brooklyn | NY | | 11221 | United State | 9/30/25 |
| Menna Khale | Chicago | IL | | 60630 | United State | 9/30/25 |
| Robert Ortiz | San Francisco | CA | | 94945 | United State | 9/30/25 |
| John Smith | Brooklyn | NY | | 11235 | United State | 9/30/25 |
| Dan Hunt | Manchester | ENG | M13 | | United Kingd | 9/30/25 |
| Lily Yohn | Reading | PA | | 19607 | United State | 9/30/25 |
| Fatima Ikh | Brooklyn | NY | | 11204 | United State | 9/30/25 |
| Ibrahim Omsr | | | | | Sweden | 9/30/25 |
| E Y | | | | | Netherlands | 9/30/25 |
| sarah salem | Jacksonville | FL | | 32218 | United State | 9/30/25 |
| Rachel Kram | Havelock | NC | | 28532 | United State | 9/30/25 |
| Zayna Kasim | Miami | FL | | 33147 | United State | 9/30/25 |
| Viktoriya Aba | Brooklyn | NY | | 11222 | United State | 9/30/25 |
| Nora Elsokka | San Jose | CA | | 95117 | United State | 9/30/25 |
| Kerstin Fuchs | Philadelphia | PA | | 19119 | United State | 9/30/25 |
| Eleanor Wins | El Paso | TX | | 79949 | United State | 9/30/25 |
| Caitlin Whitt | Queens | NY | | 11358 | United State | 9/30/25 |
| Geoffrey Leo | Brooklyn | NY | | 11218 | United State | 9/30/25 |
| August Szcze | Medford | MA | | 2155 | United State | 9/30/25 |
| Kathryn DePa | Spokane | WA | | 99205 | United State | 9/30/25 |
| Zainab Naqvi | Toronto | | M6M | | Canada | 9/30/25 |
| Syma Murta | Chesterfield | MO | | 63017 | United State | 9/30/25 |
| Ashrakat Mo | Ottawa | | K2H | | Canada | 9/30/25 |
| Kimble Carpe | Overland Par | KS | | 66207 | United State | 9/30/25 |
| Mashyat Huc | Scarborough | | M1K | | Canada | 9/30/25 |
| Cormac McC | Cincinnati | OH | | 45215 | United State | 9/30/25 |
| Abdullah Al-J | Toronto | | M5P | | Canada | 9/30/25 |
| Michael Dile | Bath | ME | | 4530 | United State | 9/30/25 |
| Owl Piehl | Somerville | MA | | 2143 | United State | 9/30/25 |
| Elise Somme | Brooklyn | NY | | 11215 | United State | 9/30/25 |
| Aisha Bhiwa | Toronto | | M3C | | Canada | 9/30/25 |
| Nabeeha Ma | Brampton | | L6V | | Canada | 9/30/25 |
| Samara J | Bandhagen | | 124 70 | | Sweden | 9/30/25 |
| Peter van Rooy | | | | | Albania | 9/30/25 |
| Margaret Me | Bristol | ME | | 4010 | United State | 9/30/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| theodora dry | Brooklyn | NY | | 11225 | United State | 9/30/25 |
| Haley S | Toronto | | M5A | | Canada | 9/30/25 |
| Margaret Ca | Providence | RI | | 2906 | United State | 9/30/25 |
| Vennela Vall | Columbus | OH | | 43231 | United State | 9/30/25 |
| Olivia Feene | New York | NY | | 10027 | United State | 9/30/25 |
| Kate Adams | Chicago | IL | | 60630 | United State | 9/30/25 |
| Margarida C | Braga | | 4700-000 | | Portugal | 9/30/25 |
| Hussein Ahm | Queens | NY | | 11365 | United State | 9/30/25 |
| Reedah Hayc | Ajax | | L1S | | Canada | 9/30/25 |
| Amany Nour | Brooklyn | NY | | 11221 | United State | 9/30/25 |
| River Smith | New York | NY | | 10032 | United State | 9/30/25 |
| Tala Hamaou | Brampton | | L6W | | Canada | 9/30/25 |
| Samsam Mo | Seattle | WA | | 98198 | United State | 9/30/25 |
| Mark Boykin | Ashland | KY | | 41101 | United State | 9/30/25 |
| Chea Ee Lee | Tampa | FL | | 33617 | United State | 9/30/25 |
| Sara Elmadh | Ottawa | | K1S | | Canada | 9/30/25 |
| Jean Miller | Fairmont | MN | | 56031 | United State | 9/30/25 |
| Ziba Azim Za | San Ramon, | CA | | 94583 | United State | 9/30/25 |
| Holly H | Manchester | ENG | M45 | | United Kingd | 9/30/25 |
| Ved Iyengar | Paradise Vall | AZ | | 85253 | United State | 9/30/25 |
| Maryam Zaki | Pickering | | L1V | | Canada | 9/30/25 |
| Fatima T | North Park | | M9M | | Canada | 9/30/25 |
| Joshua Davis | Tennessee | TN | | 38004 | United State | 9/30/25 |
| Delilah Rodri | Columbus | OH | | 43212 | United State | 9/30/25 |
| Rahaf Fares | Columbus | OH | | 43026 | United State | 9/30/25 |
| Francely Flor | Queens | NY | | 11378 | United State | 9/30/25 |
| Rebecca Car | Wichita | KS | | 67206 | United State | 9/30/25 |
| Sasjia Ray | Orem | UT | | 84058 | United State | 9/30/25 |
| Irhab Yahya | New York | NY | | 10002 | United State | 9/30/25 |
| Yasmine Hor | Bessemer | AL | | 35020 | United State | 9/30/25 |
| aliah bashas | Tampa | FL | | 33619 | United State | 9/30/25 |
| Gabriela Agu | Ocala | FL | | 34482 | United State | 9/30/25 |
| Zaiba Azam | Yonkers | NY | | 10701 | United State | 9/30/25 |
| Isabel Pang | Kissimmee | FL | | 34746 | United State | 9/30/25 |
| Ali Azam | Yonkers | NY | | 10701 | United State | 9/30/25 |
| Mohamed O | New York | NY | | 11693 | United State | 9/30/25 |
| Brian Campb | Chicago | IL | | 60602 | United State | 9/30/25 |
| Samer Meha | Staten Island | NY | | 10314 | United State | 9/30/25 |
| Victoria Pint | Wenatchee | WA | | 98801 | United State | 9/30/25 |
| Jonathan Wr | Tampa | FL | | 33605 | United State | 9/30/25 |
| Sophia Chow | North Babylc | NY | | 11703 | United State | 9/30/25 |
| Aderet Parrir | San Francisc | CA | | 94110 | United State | 9/30/25 |
| Ashlyn Fitzge | Chagrin Falls | OH | | 44022 | United State | 9/30/25 |

| | | | | | |
|---|---|---|---|---|---|
| William mill | Dallas | TX | 75235 | United State | 9/30/25 |
| Thikra Alroba | Brooklyn | NY | 10002 | United State | 9/30/25 |
| Noor Othma | Bowmanville | | L1C 0S2 | Canada | 9/30/25 |
| Bashar Yahy | Philadelphia | PA | 19144 | United State | 9/30/25 |
| Tanjina Khan | Toronto | | M5A | Canada | 9/30/25 |
| Hasan Isham | Silver Spring | MD | 20902 | United State | 9/30/25 |
| carolyn leasc | malden | MA | 2148 | United State | 9/30/25 |
| Maleek Willi | Brooklyn | NY | 11230 | United State | 9/30/25 |
| Ack Badenov | New London | WI | 54961 | United State | 10/1/25 |
| Phoebe C | Columbus | OH | 43202 | United State | 10/1/25 |
| Trey Sweigar | Melbourne | FL | 32940 | United State | 10/1/25 |
| eva corner | Midlothian | VA | 23236 | United State | 10/1/25 |
| sasja g | Chicago | IL | 60185 | United State | 10/1/25 |
| Jordan McNe | Niles | OH | 44446 | United State | 10/1/25 |
| Tegan Johns | Ypsilanti | MI | 48198 | United State | 10/1/25 |
| Aniss Benz | Queens | NY | 11109 | United State | 10/1/25 |
| Yhumna Mo | Toronto | | M3C 3A5 | Canada | 10/1/25 |
| James Kitag | Santa Maria | CA | 93455 | United State | 10/1/25 |
| Anab Mohar | Westerville | OH | 43081 | United State | 10/1/25 |
| K N | Brooklyn | NY | 11228 | United State | 10/1/25 |
| Miranda sun | East Greenw | RI | 2818 | United State | 10/1/25 |
| Rosabel Elkh | Chicago | IL | 60641 | United State | 10/1/25 |
| Christina Zai | Chicago | IL | 60602 | United State | 10/1/25 |
| Danny McGil | Media | PA | 19063 | United State | 10/1/25 |
| Omar Kamel | Staten Island | NY | 10312 | United State | 10/1/25 |
| Lejla Bajgori | Chesterfield | MI | 48051 | United State | 10/1/25 |
| Manal Kamr | Toronto | | M4Y | Canada | 10/1/25 |
| Conlan Olsor | Brooklyn | NY | 11201 | United State | 10/1/25 |
| Isabella Dao | Washington | DC | 20228 | Lebanon | 10/1/25 |
| Ernesto Zega | Pomona | CA | 91766 | United State | 10/1/25 |
| Lucy Devlin | Glasgow | SCT | G75 | United Kingd | 10/1/25 |
| Nur Hazirah | Singapore | | 41 | Singapore | 10/1/25 |
| Bruce Harker | Tampa | FL | 33604 | United State | 10/1/25 |
| Kubra Nalcac | Londra | ENG | N87QB | United Kingd | 10/1/25 |
| Arminder Sir | Newark | NJ | 7105 | United State | 10/1/25 |
| Danny L | Philadelphia | PA | 19130 | Greece | 10/1/25 |
| Elysia Ng | Brampton | | L6V | Canada | 10/1/25 |
| Yasmine Elha | Staten Island | NY | 10305 | United State | 10/1/25 |
| Gary Banning | Lexington | KY | 40515 | United State | 10/1/25 |
| Alia Amanpo | Herndon | VA | 20179 | Jordan | 10/1/25 |
| Vianna Nguy | Miami | FL | 33197 | United State | 10/1/25 |
| Jeleel Ankral | Mount Pearl | | A1N | Canada | 10/1/25 |
| Aimen Khan | Edmonton | | T5X | Canada | 10/1/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Catherine Bo | Vancouver | | V6M | Canada | 10/1/25 |
| Hannah Boys | Brooklyn | NY | 11233 | United State | 10/1/25 |
| Ishaana Khar | The Bronx | NY | 10451 | United State | 10/1/25 |
| Jenna Demp | New York | NY | 11105 | United State | 10/1/25 |
| Zuwaira Aba | Manchester | | M3 | United Kingd | 10/1/25 |
| Gabriel Seyn | Brooklyn | NY | 11225 | United State | 10/1/25 |
| Jude Dabbas | Paris | CA | 75011 | France | 10/1/25 |
| Barbara Mar | Meridian | ID | 83646 | United State | 10/1/25 |
| Ella Colgate | Margate | | CT9 | United Kingd | 10/1/25 |
| tyler Ramire | Tampa | FL | 33617 | United State | 10/1/25 |
| Ben Scout | Atlanta | GA | 30301 | United State | 10/1/25 |
| Margaret Le | Plano | TX | 75074 | United State | 10/1/25 |
| TEREZA HAN | Brooklyn | NY | 11221 | United State | 10/1/25 |
| Jahnavi Yarla | Lake Saint Lc | MO | 63367 | United State | 10/1/25 |
| Katie Giritlia | Winnetka | CA | 91306 | United State | 10/1/25 |
| Agya Aning | Brooklyn | NY | 11213 | United State | 10/1/25 |
| Calid Armstr | Marshalltow | IA | 50158 | United State | 10/1/25 |
| Haiden Black | Saline | LA | 71070 | United State | 10/1/25 |
| Rahma Qure | Edmond | OK | 73034 | United State | 10/1/25 |
| Tamara Field | Charleston | WV | 25064 | United State | 10/1/25 |
| Jackson Saue | Bay City | MI | 48708 | United State | 10/1/25 |
| Naomi Etseh | Berkeley | CA | 94720 | United State | 10/1/25 |
| Michael Seln | AndÃºjar | TX | 23740 | Spain | 10/1/25 |
| Kash Gibbs | Monroe | LA | 71201 | United State | 10/1/25 |
| Wael Aldwas | Camillus | NY | 13031 | United State | 10/1/25 |
| Zareen Khan | New York | NY | 10118 | United State | 10/1/25 |
| Ivanna Lopez | Brooklyn | NY | 11221 | United State | 10/1/25 |
| Pim Liu | Brooklyn | NY | 11237 | United State | 10/1/25 |
| Gigi Castro | Bowling gree | KY | 42171 | United State | 10/1/25 |
| Tiffany Penni | Camden | AR | 71701 | United State | 10/1/25 |
| Xander Nutti | Newport | VT | 5855 | United State | 10/1/25 |
| Ricah Ng | Manalapan | NJ | 7726 | United State | 10/1/25 |
| izzy cummin | Oxford | MS | 38655 | United State | 10/1/25 |
| Maeve Baxte | Philadelphia | PA | 19122 | United State | 10/1/25 |
| willard johns | Philadelphia | PA | 19122 | United State | 10/1/25 |
| Patricia Hodg | Oklahoma Ci | OK | 73121 | United State | 10/1/25 |
| Samia Samn | Milton | | L9T | Canada | 10/1/25 |
| J Jones | Old Bridge | NJ | 8857 | United State | 10/1/25 |
| Andria Abdel | Syracuse | NY | 13215 | United State | 10/1/25 |
| Roshan Dhali | New York | NY | 10002 | United State | 10/1/25 |
| Sam Cordaro | Johnston | IA | 50131 | United State | 10/1/25 |
| Sarah Miller | Edmonton | ON | T5H 4M4 | Canada | 10/1/25 |
| Min su Kim | Honolulu | HI | 96817 | United State | 10/1/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Aimee Reddi | edmond | OK | 73003 | United State | 10/1/25 |
| Derick Zimm | Marietta | OH | 45750 | United State | 10/1/25 |
| ANDRES HEN | Somerville | MA | 2144 | United State | 10/1/25 |
| Parmela DeC | Spokane | WA | 99217 | United State | 10/1/25 |
| Hannah wert | Fayetteville | NY | 13066 | United State | 10/1/25 |
| Izzy Jimenez | Breckenridge | TX | 76424 | United State | 10/1/25 |
| Hannah Jade | Corpus Christ | TX | 78418 | United State | 10/1/25 |
| Megan Lefer | Lennox | SD | 57039 | United State | 10/2/25 |
| Karima Alshe | Syracuse | NY | 13215 | United State | 10/2/25 |
| Sean Harris | Ypsilanti | MI | 48198 | United State | 10/2/25 |
| Lauren Wade | Lancaster | OH | 43130 | United State | 10/2/25 |
| Eunique Ham | Chattanooga | TN | 37407 | United State | 10/2/25 |
| Brylee Tate | Chattanooga | TN | 37343 | United State | 10/2/25 |
| DEB STAUDT | RUSSIA | OH | 45363 | United State | 10/2/25 |
| Afrah Ahmed | Brooklyn | NY | 11218 | United State | 10/2/25 |
| Monica Coro | Stockton | CA | 95207 | United State | 10/2/25 |
| Sarah Otmar | Queens | NY | 11385 | United State | 10/2/25 |
| sam khan | Austin | TX | 78741 | United State | 10/2/25 |
| Aretha Guo | Somerville | MA | 2145 | United State | 10/2/25 |
| Sabiha Saba | New York | NY | 10118 | United State | 10/2/25 |
| Happiness S | Melbourne | | 3011 | Australia | 10/2/25 |
| Janan Shouh | Washington | DC | 20007 | United State | 10/2/25 |
| Kathy Nguye | Boulder | CO | 80309 | United State | 10/2/25 |
| Josh Hollmar | Rockville | MD | 20850 | United State | 10/2/25 |
| ESHAL ARSL | New Lambton | | 2305 | Australia | 10/2/25 |
| Hannan Seira | Brooklyn | NY | 11209 | United State | 10/2/25 |
| Zina Graham | Atlanta | GA | 30309 | United State | 10/2/25 |
| Raffinee Kos | Brooklyn | NY | 11223 | United State | 10/2/25 |
| Tooba Shaikl | Toronto | | M6M | Canada | 10/2/25 |
| Matthew Os | Brookline | MA | 2446 | United State | 10/2/25 |
| janet zhong | Mesa | AZ | 85202 | United State | 10/2/25 |
| Dominic Dun | Nassau | | CB-11635 | Bahamas | 10/2/25 |
| Jenny Macad | Houston | TX | 77008 | United State | 10/2/25 |
| AARON BRIA | San Marcos | TX | 78666 | Sweden | 10/2/25 |
| Meg Buchan | Bradford West Gwillimbu | | l3z1s7 | Canada | 10/2/25 |
| Idrees Moha | Arlington | VA | 22202 | United State | 10/2/25 |
| elisha samsc | Winchester | VA | 22601 | United State | 10/2/25 |
| Ciera Duenas | San Diego | CA | 92114 | United State | 10/2/25 |
| Michaela Me | Queens | NY | 11103 | United State | 10/2/25 |
| Riley Arnold | Salt Lake City | UT | 84109 | United State | 10/2/25 |
| Alan Smith | Andover | ENG | sp10 2jf | Netherlands | 10/2/25 |
| A. Diaz-Tost | San Jose | CA | 95111 | United State | 10/2/25 |
| Lucelenia Me | Bronx | NY | 10463 | United State | 10/2/25 |

| Name | City | State | ZIP | Country | Date |
|------|------|-------|-----|---------|------|
| Priscila Mart | Santo Domingo | | | Dominican R | 10/2/25 |
| Emin Durak | Izmir | | | Türkiye | 10/2/25 |
| Anna Barrios | Los Angeles | CA | 90062 | United State | 10/2/25 |
| Maria Pinto | | | 964380394 | Portugal | 10/2/25 |
| LeRoy W | Tijeras | NM | 87059 | United State | 10/2/25 |
| john adkins | Clinton | IA | 52732 | United State | 10/2/25 |
| Payton Sharr | Fremont | MI | 49412 | United State | 10/2/25 |
| Charlotte Chr | Roosevelt | MN | 56673 | United State | 10/2/25 |
| Michele War | Lynchburg | VA | 24502 | United State | 10/2/25 |
| Rumman Bu | Karachi | | | Pakistan | 10/2/25 |
| Henry Macke | New York | NY | 10011 | United State | 10/2/25 |
| Claudia Leak | Dryden | MI | 48428 | United State | 10/2/25 |
| Audo Ganga | Ivry-sur-Seine | | 94200 | France | 10/2/25 |
| Nolan Burge | Midland | MI | 48642 | United State | 10/2/25 |
| Dizzy Violet | Jersey City | NJ | 7304 | United State | 10/2/25 |
| Sarah Harme | Belmar | NJ | 7719 | United State | 10/2/25 |
| Felicia Andry | Bantul | | 55791 | Indonesia | 10/2/25 |
| Misty Vognse | Austin | TX | 78744 | United State | 10/2/25 |
| Christine Kar | Troy | MI | 48083 | United State | 10/2/25 |
| Angie Valent | Queens | NY | 11355 | United State | 10/2/25 |
| Serena Yang | Brooklyn | NY | 11220 | United State | 10/2/25 |
| Gianna Vite | Meadville | PA | 16335 | United State | 10/2/25 |
| tshering dorj | Jersey City | NJ | 7302 | United State | 10/2/25 |
| Tessa Bixler | Duluth | MN | 55805 | United State | 10/2/25 |
| Sumeyo Dafe | Wilkes-Barre | PA | 18702 | United State | 10/2/25 |
| Jono Lou | Schenectady | NY | 12309 | United State | 10/2/25 |
| Richard Kin | Brooklyn | NY | 112226 | United State | 10/2/25 |
| Melissa Schu | Plattsburgh | NY | 12901 | United State | 10/2/25 |
| LaDeana Coll | Dauphin Islar | AL | 36528 | United State | 10/2/25 |
| nani alyce | Paducah | KY | 42001 | United State | 10/2/25 |
| RinYah Harbe | Arkansas city | KS | 67005 | United State | 10/2/25 |
| Katie Magda | coalinga | CA | 93210 | United State | 10/2/25 |
| AMANDA NII | SHAKOPEE | MN | 55379 | United State | 10/2/25 |
| David Evensc | Sitka | AK | 99835 | United State | 10/2/25 |
| kesha kinnon | Kennett | MO | 63857 | United State | 10/2/25 |
| Brock Hollan | Belle Chasse | LA | 70037 | United State | 10/2/25 |
| Aaron Johnsc | Salina | KS | 67401 | United State | 10/2/25 |
| Quinn Schibe | Sugar Grove | IL | 60554 | United State | 10/2/25 |
| Woody Quac | Anchorage | AK | 99514 | United State | 10/2/25 |
| Clint Ramper | Richmond | VA | 23224 | United State | 10/2/25 |
| Kacia Smith | Memphis | TN | 38117 | United State | 10/2/25 |
| Grant Grubst | Corvallis | | 97333 | United State | 10/2/25 |
| Vanessa Pati | Mission | TX | 78572 | United State | 10/2/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sakina Ismai | Cleveland | OH | 44134 | United State | 10/2/25 |
| Leo Hively | Oceano | CA | 93445 | United State | 10/2/25 |
| Michael Belt | New York | NY | 10473 | United State | 10/2/25 |
| Shannon Sch | Mason | MI | 48854 | United State | 10/2/25 |
| Brenda Ques | St Louis | MO | 63118 | United State | 10/2/25 |
| Hanna Fowle | Kountze | TX | 77625 | United State | 10/2/25 |
| Karen Radeb | Mc Arthur | OH | 45651 | United State | 10/2/25 |
| Mickelle Grif | St. George | UT | 84780 | United State | 10/2/25 |
| Ray Roberts | Omaha | | 68134 | United State | 10/2/25 |
| Karla Velard | Tucson | AZ | 85706 | United State | 10/2/25 |
| Kimberly Cot | Fort Gibson | OK | 74434 | United State | 10/2/25 |
| Jamie Burne | Las Vegas | NV | 89169 | United State | 10/2/25 |
| Elora Tocci | Washington | DC | 20002 | United State | 10/2/25 |
| Tommie Kell | Disney | OK | 74340 | United State | 10/2/25 |
| Sarah Goure | Chicago | IL | 60640 | United State | 10/2/25 |
| Peggy Brewe | Golconda | IL | 62938 | United State | 10/2/25 |
| Hamza Arif | | | | Oman | 10/2/25 |
| Jess Metropc | Toronto | | M5T | Canada | 10/2/25 |
| Rachel Avery | Baltimore | MD | 21223 | United State | 10/2/25 |
| Amber Arnol | Wasilla | AK | 99654 | United State | 10/2/25 |
| James Murpl | Erie | PA | 16509 | United State | 10/2/25 |
| Jace Bear | Sparta | TN | 38583 | United State | 10/2/25 |
| John Arnoult | Sioux City | IA | 51104 | United State | 10/2/25 |
| Amber Star | Grants Pass | OR | 97527 | United State | 10/2/25 |
| Tari Longaba | Portland | OR | 97201 | United State | 10/2/25 |
| Cheryl Turne | Maynard | AR | 72444 | United State | 10/2/25 |
| Michelle Orr | Palestine | TX | 75801 | United State | 10/2/25 |
| Alma J | Syracuse | NY | 13261 | United State | 10/2/25 |
| Najmeh Ode | Blossvale | NY | 13308 | United State | 10/2/25 |
| Adair Greube | Augusta | GA | 30907 | United State | 10/2/25 |
| MATHEW DE | Rochester | MI | 48307 | United State | 10/2/25 |
| Filipa Alegre | Pombal | | 3100-559 | Portugal | 10/2/25 |
| AJ Davis | Rockledge | FL | 32955 | United State | 10/3/25 |
| Deepa Pollali | Omaha | NE | 68106 | United State | 10/3/25 |
| Paul Magare | Adelaide | | 5051 | Australia | 10/3/25 |
| Eugene Sche | Cedar Knolls | NJ | 7927 | United State | 10/3/25 |
| Kendyl Wintl | Sidney | NE | 69162 | United State | 10/3/25 |
| Veger Pena ( | Brooklyn | NY | 11212 | United State | 10/3/25 |
| Emileta Faris | Riverton | | 82501 | United State | 10/3/25 |
| Lila Mcghee | Frisco City | AL | 36445 | United State | 10/3/25 |
| Olivia Sneed | Massena | NY | 13662 | United State | 10/3/25 |
| Kailey Hein | Auburn | NE | 68305 | United State | 10/3/25 |
| Jenya P | New York | NY | 10004 | United State | 10/3/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| anu a | Berkeley | CA | | 94702 | United State | 10/3/25 |
| Jairo Johnson | San Jose | CA | | 95112 | United State | 10/3/25 |
| Devi Ward | Miami | FL | | 33197 | United State | 10/3/25 |
| shelly brown | Lubbock | TX | | 79413 | United State | 10/3/25 |
| Michael Reic | Seattle | WA | | 98103 | United State | 10/3/25 |
| Darrell Huntl | Newport Nev | VA | | 23605 | United State | 10/3/25 |
| Sara Howell | Seattle | WA | | 98103 | United State | 10/3/25 |
| sydney g | Cincinnati | OH | | 45206 | United State | 10/3/25 |
| Nino Angel | Hamburg | | | 20249 | Germany | 10/3/25 |
| Santiago Cie | Miami | FL | | 33145 | United State | 10/3/25 |
| Felipe Patinc | Brooklyn | NY | | 11208 | United State | 10/3/25 |
| TARA MARTI | Cloquet | MN | | 55720 | United State | 10/3/25 |
| Lucas Maure | Cincinnati | OH | | 45238 | United State | 10/3/25 |
| Nermin Ahm | Chicago | IL | | 60626 | United State | 10/3/25 |
| Petra Dražić | Zagreb | | | | Croatia | 10/3/25 |
| Isabelle Wisi | Santa Fe | NM | | 87507 | United State | 10/3/25 |
| cathey macn | Millington | TN | | 38053 | United State | 10/3/25 |
| Jordyn Hagec | Hoquiam | WA | | 98520 | United State | 10/3/25 |
| Terra Shouse | Mount Pleas | IA | | 52641 | United State | 10/3/25 |
| russell jorda | Amarillo | TX | | 79109 | United State | 10/3/25 |
| Caitlyn Rizon | Vancouver | | V5R | | Canada | 10/3/25 |
| Tesfa Wondu | | | | | Ethiopia | 10/3/25 |
| Tom Huntley | Verona | VA | | 24482 | United State | 10/3/25 |
| Maya Goller | New York | NY | | 10027 | United State | 10/3/25 |
| Maghie Mille | Lincoln | NE | | 68503 | United State | 10/3/25 |
| Rene Carrillo | Lincoln | NE | | 68502 | United State | 10/3/25 |
| Hythem Abo | Denver | CO | | 80219 | United State | 10/3/25 |
| Howard Thie | Omaha | NE | | 68104 | United State | 10/3/25 |
| RaNita Watt | Ft Wayne | IN | | 46808 | United State | 10/3/25 |
| Russell Moy | Montclair | NJ | | 7042 | United State | 10/3/25 |
| Natalie Zahr | Menlo Park | CA | | 94025 | United State | 10/3/25 |
| Sondos Al Sa | Fremont | CA | | 94538 | United State | 10/3/25 |
| Jasmine Rate | Anchorage | AK | | 99501 | United State | 10/3/25 |
| Natalie Carte | Omaha | NE | | 68154 | United State | 10/3/25 |
| elizabeth ort | Richmond | CA | | 94801 | United State | 10/3/25 |
| محمد حسين س | Hillsboro | OR | | 97129 | United State | 10/3/25 |
| Elieth Malfa | Richmond | CA | | 94806 | United State | 10/3/25 |
| Bobbie Madr | Tucson | AZ | | 85719 | United State | 10/3/25 |
| Mehek Chim | Scarborough | | M1B | | Canada | 10/3/25 |
| Erica Quihui | Kirkland | WA | | 98033 | United State | 10/3/25 |
| Jolien Baxter | Chattanooga | TN | | 37421 | United State | 10/3/25 |
| Robin Oakley | Byron | MI | | 48418 | United State | 10/3/25 |
| Yoon Cho | Oakland | CA | | 94602 | United State | 10/3/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Irene Chung | San Pablo | CA | 94806 | United State | 10/3/25 |
| Cheryl Davila | Berkeley | CA | 94710 | United State | 10/3/25 |
| Eunice Akinn | Bellmore | NY | 11710 | United State | 10/3/25 |
| Aylin Beyce | El Ceritto | CA | 94530 | United State | 10/3/25 |
| Haiganoush I | Wilsonville | OR | 97070 | United State | 10/3/25 |
| Hannah Robi | Omaha | NE | 680104 | United State | 10/3/25 |
| Amani A | Lincoln | NE | 68502 | United State | 10/3/25 |
| Natashia Mi | Oakland | CA | 94612 | United State | 10/3/25 |
| Russell Bate | Berkeley | CA | 94704 | United State | 10/3/25 |
| Alisa Stern | Berkeley | CA | 94705 | United State | 10/3/25 |
| Tim Carter | Omaha | NE | 68114 | United State | 10/3/25 |
| Ahmed Ayou | New York | NY | 10014 | United State | 10/3/25 |
| Lexine Alpert | Oakland | CA | 94618 | United State | 10/3/25 |
| Iyad Tchelebi | Buffalo | NY | 14205 | United State | 10/3/25 |
| Tiffany Willi | Greenville | NC | 27834 | United State | 10/3/25 |
| Daniel Arting | Reno | NV | 89506 | United State | 10/3/25 |
| Bart Ell | Portland | OR | 97219 | United State | 10/3/25 |
| Elds DUENKE | Milford | NE | 68405 | United State | 10/3/25 |
| eden barlow | | | | United State | 10/3/25 |
| Jessica Hurd | Coldwater | KS | 67029 | United State | 10/3/25 |
| Kylan Bartel | New York | NY | 10029 | United State | 10/3/25 |
| Danny Tait | eau claire | WI | 54703 | United State | 10/3/25 |
| Stephanie Bc | Lincoln | NE | 68502 | United State | 10/3/25 |
| Holly Raby | Waynesville | OH | 45068 | United State | 10/3/25 |
| Aiden Chandl | Kansas City | MO | 64152 | United State | 10/3/25 |
| Maria Kelly | Albuquerque | NM | 87104 | United State | 10/3/25 |
| Mahawa Sar | Brooklyn | NY | 11207 | United State | 10/3/25 |
| Kadijah Rous | Sumter | SC | 29150 | United State | 10/3/25 |
| Mohmmed J | Chennai | | 600011 | India | 10/3/25 |
| Artie Vierkar | None | AL | 0 | United State | 10/3/25 |
| Jazmynn Ger | Indianapolis | IN | 46229 | United State | 10/3/25 |
| Austin Boe | Madison | WI | 53718 | United State | 10/3/25 |
| Shatha Shahi | Cleveland | OH | 44130 | United State | 10/3/25 |
| Rukaya Chow | Newark | NJ | 7105 | United State | 10/3/25 |
| shabiha islar | New York | NY | 10032 | United State | 10/3/25 |
| Aleeshba Me | New York | NY | 10118 | United State | 10/3/25 |
| Bilal Abdulra | New York | NY | 10014 | United State | 10/3/25 |
| Hanan Ahme | Brooklyn | NY | 11206 | United State | 10/3/25 |
| Joseph Jaggi | Erie | PA | 16508 | United State | 10/3/25 |
| Katie Marine | Westminster | MD | 21157 | United State | 10/3/25 |
| Ibeth Paez | Kissimmee | FL | 34758 | United State | 10/3/25 |
| Haireal Scriv | Glide | OR | 97443 | United State | 10/3/25 |
| DEIDRE SLOA | Philadelphia | PA | 19132 | United State | 10/3/25 |

| | | | | | |
|---|---|---|---|---|---|
| Monte Ment | Sebastopol | CA | 95472 | United State | 10/3/25 |
| Christopher H | New York | NY | 10118 | United State | 10/3/25 |
| Kai Russo | New York | NY | 10029 | United State | 10/3/25 |
| Andeta K | New York | NY | 10032 | United State | 10/3/25 |
| Samir Iqbal | Atlanta | GA | 30360 | United State | 10/3/25 |
| Jessica Zaza | Laconia | NH | 3249 | United State | 10/3/25 |
| judith green | el cerrito | CA | 94530 | United State | 10/3/25 |
| Thomas Daw | Madison | AL | 35758 | United State | 10/3/25 |
| Mary Holmes | Jefferson | MD | 17055 | United State | 10/3/25 |
| Denise Cente | Mobridge | SD | 57601 | United State | 10/3/25 |
| Ayah Mohan | Fairview | NJ | 7022 | United State | 10/3/25 |
| Sammy Zimr | Alameda | CA | 94501 | United State | 10/3/25 |
| Francisco Ne | Garden City | NY | 11530 | United State | 10/3/25 |
| Daniel Doyle | Covington | LA | 70433 | United State | 10/3/25 |
| Elise Smith | Elkhorn | NE | 68022 | United State | 10/3/25 |
| Donia Mohar | New York | NY | 10118 | United State | 10/3/25 |
| Judy Hasan-H | Queens | NY | 11102 | United State | 10/3/25 |
| Reem Sulain | Brooklyn | NY | 11222 | United State | 10/3/25 |
| Marwa Alkya | Ashburn | VA | 20149 | United State | 10/3/25 |
| Jenis Theus | Brooklyn | NY | 11206 | United State | 10/3/25 |
| TJ Whitcomb | Omaha | NE | 68118 | United State | 10/3/25 |
| Zakaria Aldal | Brooklyn | NY | 11209 | United State | 10/3/25 |
| Shawn Hump | Brooklyn | NY | 11211 | United State | 10/4/25 |
| Yahia Ahmed | New York | NY | 10118 | United State | 10/4/25 |
| Mohamed A | Brooklyn | NY | 11208 | United State | 10/4/25 |
| Mubin Abid | Brooklyn | NY | 11209 | United State | 10/4/25 |
| Kelley Boltin | Gillette | WY | 82718 | United State | 10/4/25 |
| Abber Seif | Staten Island | NY | 10306 | United State | 10/4/25 |
| Mostafa Fek | Brooklyn | NY | 11215 | United State | 10/4/25 |
| Luis Almonte | Brooklyn | NY | 11206 | United State | 10/4/25 |
| Rodeyna Elsa | Brooklyn | NY | 11214 | United State | 10/4/25 |
| Radwa Moha | Staten Island | NY | 10306 | United State | 10/4/25 |
| Hadley Borde | Signal Moun | TN | 37377 | United State | 10/4/25 |
| Gabriel Whig | Moss Point | MS | 39562 | United State | 10/4/25 |
| Miranda levi | Brooklyn | NY | 11221 | United State | 10/4/25 |
| Skye Smythe | Brooklyn | NY | 11201 | United State | 10/4/25 |
| Nicole Gibso | Brooklyn | NY | 11225 | United State | 10/4/25 |
| Hagar Elsyie | Brooklyn | NY | 11209 | United State | 10/4/25 |
| Michael Zack | Garden City | NY | 11530 | United State | 10/4/25 |
| Tracy Menea | Sweet Home | OR | 97386 | United State | 10/4/25 |
| Sara Sayed | Staten Island | NY | 10305 | United State | 10/4/25 |
| Lamario Still | Blackwell | OK | 74631 | United State | 10/4/25 |
| Jeremy Cook | Trinidad | CO | 81082 | United State | 10/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Caden Oxley | Omaha | NE | 68107 | United State | 10/4/25 |
| Jennifer Mog | Oakland | CA | 94610 | United State | 10/4/25 |
| Ayah Salem | Cliffside Park | NJ | 7010 | United State | 10/4/25 |
| Bismah Rash | San Diego | CA | 92114 | United State | 10/4/25 |
| Jessenia Fab | Brooklyn | NY | 11208 | United State | 10/4/25 |
| Shamira Mcl | Salem | VA | 24153 | United State | 10/4/25 |
| Faried Assad | Brooklyn | NY | 11211 | United State | 10/4/25 |
| Beck Lukins | Byron Center | MI | 49315 | United State | 10/4/25 |
| A J | Santa Ana | CA | 92703 | United State | 10/4/25 |
| Dawn Davids | Cuyahoga fal | OH | 44221 | United State | 10/4/25 |
| Sharon Shacl | Broken Arrov | OK | 74014 | United State | 10/4/25 |
| Qassem Mas | Fort Lauderd | FL | 33324 | United State | 10/4/25 |
| Reyad FARR/ | New York | NY | 10032 | United State | 10/4/25 |
| Widad Rayar | Roncade | | 31056 | Italy | 10/4/25 |
| Patti Moran | Mena | AR | 71953 | United State | 10/4/25 |
| Rossan Els | New York | NY | 11209 | United State | 10/4/25 |
| Argena King | Red Bay | AL | 35582 | United State | 10/4/25 |
| aud granget | Ivry-sur-Seine | | 94200 | France | 10/4/25 |
| Ryan Byrne | Akutan | AK | 99553 | United State | 10/4/25 |
| edward hsu | great neck | NY | 11020 | United State | 10/4/25 |
| Jon McAlpine | Portland | OR | 97202 | United State | 10/4/25 |
| Imogen Reid | Lambeth | ENG | SW2 | United Kingd | 10/4/25 |
| Ezra Webb | Lynchburg | VA | 23464 | United State | 10/4/25 |
| Simon Schle: | Toronto | | M6C | Canada | 10/4/25 |
| Marina Andersson Jimenez | | | | Sweden | 10/4/25 |
| Sami Kay | Oceanside | CA | 92057 | United State | 10/4/25 |
| Renee Small | | | | United State | 10/4/25 |
| Renad Taha | Clifton | NJ | 7011 | United State | 10/4/25 |
| Iman Sani | Singapore | | S542310 | Singapore | 10/4/25 |
| Caleb Yo | Calgary | | T2A | Canada | 10/4/25 |
| Nambu Maki | Tokyo | | 182-0021 | Japan | 10/4/25 |
| Tina Zafreen | Toronto | ON | M5V 3W6 | Canada | 10/4/25 |
| Sonya Sharp | Walk | NC | 27051 | United State | 10/4/25 |
| Farrah Yhee | Carmel | IN | 46032 | United State | 10/4/25 |
| Dani Kahn | St Louis | MO | 63139 | United State | 10/4/25 |
| Kellie Ranke) | Sterling Heig | MI | 48310 | United State | 10/4/25 |
| alysha deara | Jakarta | | 12850 | Indonesia | 10/4/25 |
| Sabrina Aziz | Brooklyn | NY | 11209 | United State | 10/4/25 |
| sonia willian | Perth | ENG | 6000 | Australia | 10/4/25 |
| Lena Karram | Brooklyn | NY | 11208 | United State | 10/4/25 |
| Ben Kessin | Brooklyn | NY | 11234 | United State | 10/4/25 |
| Karen Smith | New York | NY | 10029 | United State | 10/4/25 |
| Saira Khan | Brooklyn | NY | 11218 | United State | 10/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sereen Ayoul | Rego Park | NY | 11432 | United State | 10/4/25 |
| Ahmad Zareε | Brooklyn | NY | 11206 | United State | 10/4/25 |
| Safiya Chowc | Windsor | CT | 6095 | United State | 10/4/25 |
| faten karram | Queens | NY | 11691 | United State | 10/4/25 |
| Alex Dillard | Sunnyvale | CA | 94087 | United State | 10/4/25 |
| Fatma Thabeeth | | | | Tanzania | 10/4/25 |
| Eugene Oma | Nairobi | | | Kenya | 10/4/25 |
| Julie Canterb | Valley Spring | CA | 95252 | United State | 10/4/25 |
| Ronny Tafesl | Brooklyn | NY | 11208 | United State | 10/4/25 |
| Erin Wagner | West Oneon | NY | 13861 | United State | 10/4/25 |
| Erin Corliss | Brooklyn | NY | 11216 | United State | 10/4/25 |
| Omar Eff | New York | NY | 10118 | United State | 10/4/25 |
| Angel Torres | Tarrytown | NY | 10591 | United State | 10/4/25 |
| Andrew Ritcl | Greenfield | MA | 1301 | United State | 10/4/25 |
| Farwa Sial | Croydon | ENG | CR0 | United Kingd | 10/4/25 |
| Krystine Brov | Brooklyn | NY | 11234 | United State | 10/4/25 |
| Nicholas Hor | Redhill | ENG | RH1 | United Kingd | 10/4/25 |
| Linh Dao | Richmond | VA | 23222 | United State | 10/4/25 |
| Anya Jodi | Toronto | | M4M | Canada | 10/4/25 |
| Valerie Marc | Boston | MA | 2118 | United State | 10/4/25 |
| Mark Marroc | Brooklyn | NY | 11220 | United State | 10/4/25 |
| Timothy Thre | Sacramento | CA | 95827 | United State | 10/4/25 |
| Mohammed | Lincoln | NE | 68502 | United State | 10/4/25 |
| Aaliyah Wills | El sobrante | CA | 94803 | United State | 10/4/25 |
| Sophie Dowc | Brooklyn | NY | 11238 | United State | 10/4/25 |
| Savannah Go | New York | NY | 10009 | United State | 10/4/25 |
| Jake Levitan | Berkeley | CA | 94703 | United State | 10/4/25 |
| Jack Gain | Lewisham | ENG | SE4 | United Kingd | 10/4/25 |
| Madeline He | San Jose | CA | 95141 | United State | 10/4/25 |
| Lohran Steve | Durham | NC | 27703 | United State | 10/4/25 |
| avigail caspi | Philadelphia | PA | 19130 | United State | 10/4/25 |
| Aaron Cung | | | | United State | 10/4/25 |
| Maya Chandı | Arlington | MA | 2474 | United State | 10/4/25 |
| Shan Khan | Arlington | TX | 76010 | United State | 10/4/25 |
| Taquesha the | Stockton | CA | 95205 | United State | 10/4/25 |
| Emily Lever | Brooklyn | NY | 11206 | United State | 10/4/25 |
| Wendy Lastir | Denver | CO | 80202 | United State | 10/4/25 |
| Laurel Turne | Queens | NY | 11385 | United State | 10/4/25 |
| Alexandra Ne | Brooklyn | NY | 11201 | United State | 10/4/25 |
| Yikyeong K | Brooklyn | NY | 11222 | United State | 10/4/25 |
| Joseph Smith | Seattle | WA | 98115 | United State | 10/4/25 |
| Zayne Sibley | Queens | NY | 11103 | United State | 10/4/25 |
| Fatima Khan | Brooklyn | NY | 11206 | United State | 10/4/25 |

| | | | | | |
|---|---|---|---|---|---|
| Areeb Syed | Bahawalpur | | | Pakistan | 10/5/25 |
| Verda Khan | Toronto | | M9L2C4 | Canada | 10/5/25 |
| Danielle Carr | Horseheads | NY | 14845 | United State | 10/5/25 |
| Pamela Mall | Watertown | SD | 57201 | United State | 10/5/25 |
| Rachel Taylo | Brooklyn | NY | 11215 | United State | 10/5/25 |
| Jaylynn Santi | New York | NY | 10028 | United State | 10/5/25 |
| Michelle Fro | Brooklyn | NY | 11236 | United State | 10/5/25 |
| ishi del rosar | New York | NY | 10028 | United State | 10/5/25 |
| Emily Cousin | New York | NY | 10032 | United State | 10/5/25 |
| Jeremiah Ro | New York | NY | 10032 | United State | 10/5/25 |
| Angelina Sar | Brooklyn | NY | 11208 | United State | 10/5/25 |
| Karen Wu | Norfolk | VA | 23504 | United State | 10/5/25 |
| Nafiza Abdin | New York | NY | 11414 | United State | 10/5/25 |
| Mamour Fall | Clifton | NJ | 7011 | United State | 10/5/25 |
| Nazir Abdulk | New York | NY | 10118 | United State | 10/5/25 |
| Devonte Dun | Brooklyn | NY | 11226 | United State | 10/5/25 |
| Maya Nagi | Brooklyn | NY | 11208 | United State | 10/5/25 |
| Pop Joslaine | Queens Villa | NY | 11429 | United State | 10/5/25 |
| Margaret Ke | New York | NY | 10021 | United State | 10/5/25 |
| Annabella Pr | New York | NY | 10022 | United State | 10/5/25 |
| Noemi Trace | New York | NY | 10118 | United State | 10/5/25 |
| Karina Ordor | Brooklyn | NY | 11208 | United State | 10/5/25 |
| Olivia Walke | New York | NY | 10118 | United State | 10/5/25 |
| Samantha Co | New York | NY | 11208 | United State | 10/5/25 |
| Ashley Roser | Brooklyn | NY | 11206 | United State | 10/5/25 |
| fahd abdat | Bremerton | WA | 98337 | United State | 10/5/25 |
| Massiel Rodr | New York | NY | 10128 | United State | 10/5/25 |
| Nick Brice | New York | NY | 10118 | United State | 10/5/25 |
| Laura August | Richmond | VA | 23220 | United State | 10/5/25 |
| Maymunah k | Staten Islanc | NY | 10314 | United State | 10/5/25 |
| Sanat Karkat | Newark | NJ | 7105 | United State | 10/5/25 |
| Amanda Rod | New York | NY | 10009 | United State | 10/5/25 |
| Areeb Siddiq | Omaha | NE | 68134 | United State | 10/5/25 |
| Mohammed | Brooklyn | NY | 11222 | United State | 10/5/25 |
| Sheharbano . | Albertson | NY | 11507 | United State | 10/5/25 |
| Mark Miller | Chicago | IL | 60602 | United State | 10/5/25 |
| Muhammad | Jaipur | | 302016 | India | 10/5/25 |
| Shuayb Siddi | New York | NY | 10028 | United State | 10/5/25 |
| Roula Nassa | Long Beach | CA | 90801 | United State | 10/5/25 |
| Ibrahim Khw | New York | NY | 10118 | United State | 10/5/25 |
| Ayat Masouc | Brooklyn | NY | 11206 | United State | 10/5/25 |
| Cody Smith | Victoria | | V8Z | Canada | 10/5/25 |
| Anum Zaidi | New York | NY | 10118 | United State | 10/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| kessa z | New York | NY | 10004 | United State | 10/5/25 |
| Hasnain Zaid | Queens | NY | 11361 | United State | 10/5/25 |
| Ebrahim Saa | Brooklyn | NY | 11209 | United State | 10/5/25 |
| Finn Bryant | New York | NY | 10118 | United State | 10/5/25 |
| Hasan Sheikl | Syosset | NY | 11791 | United State | 10/5/25 |
| Mariam Khw | Syosset | NY | 11791 | United State | 10/5/25 |
| Muslim Com | Syosset | NY | 11791 | United State | 10/5/25 |
| Syed Ali Rizv | Hollidaysburg | PA | 16648 | United State | 10/5/25 |
| Aisia Lopez | New Orleans | LA | 70127 | United State | 10/5/25 |
| Stephanie M | Philadelphia | PA | 19104 | United State | 10/5/25 |
| Brianna Bam | Long Beach | NY | 11561 | United State | 10/5/25 |
| Sohum Pal | New York | NY | 10031 | United State | 10/5/25 |
| Olivia Wojah | Moorhead | MN | 56562 | United State | 10/5/25 |
| Ellie Chou | East Brunswi | NJ | 8816 | United State | 10/5/25 |
| Barbara Peis | Brooklyn | NY | 11233 | United State | 10/5/25 |
| Bonnie Reyn | Columbus | NE | 68601 | United State | 10/5/25 |
| Sajal Raja | Southington | CT | 6489 | United State | 10/5/25 |
| Kazuo G | New York | NY | 10032 | United State | 10/5/25 |
| Shayna Hoffe | Rohnert Park | CA | 94928 | United State | 10/5/25 |
| Imran Zaidi | New York | NY | 10009 | United State | 10/5/25 |
| Yahya Shaikh | Garden City | NY | 11530 | United State | 10/5/25 |
| Nancy Chilto | Tucson | AZ | 85745 | United State | 10/5/25 |
| AHMED SIDA | Brooklyn | NY | 11229 | United State | 10/5/25 |
| Picasso Apor | West Hartfor | CT | 6107 | United State | 10/5/25 |
| Zain Khan | Levittown | NY | 11756 | United State | 10/5/25 |
| Julia Angelic | Chicago | IL | 60602 | United State | 10/5/25 |
| megan littlej | Bromley | BR1 | | Sweden | 10/5/25 |
| Darcy Rubin | Los Angeles | CA | 90027 | United State | 10/5/25 |
| Erika P | Los Angeles | CA | 90060 | United State | 10/5/25 |
| Khadeejah Fawzan | | | | Sri Lanka | 10/5/25 |
| Tracy Rosent | Brooklyn | NY | 11238 | United State | 10/5/25 |
| Keenan Smit | Chicago | IL | 60657 | United State | 10/5/25 |
| Daniel zorrill | New Britain | CT | 6051 | United State | 10/5/25 |
| Sara Keesling | Chesterfield | VA | 23838 | United State | 10/5/25 |
| Muhammad | Enfield | CT | 6082 | United State | 10/5/25 |
| sophia ludyja | oceanside | CA | 92057 | United State | 10/5/25 |
| Sheeva lapey | Venice | CA | 90291 | United State | 10/5/25 |
| Natalia Flore | El Centro | CA | 92243 | United State | 10/5/25 |
| Sabah Hussa | Chicago | IL | 60625 | United State | 10/5/25 |
| Laura MacDo | Santa Clara | CA | 95051 | United State | 10/5/25 |
| Brianna McC | Atlanta | GA | 30301 | United State | 10/5/25 |
| Andrea Rossi | Ravenna | | 48100 | Italy | 10/5/25 |
| Melissa Hess | Cape Town | | | South Africa | 10/5/25 |

| Name | City | State | Zip/Postal | Zip2 | Country | Date |
|------|------|-------|-----------|------|---------|------|
| Joseph Farle | Riverside | RI | | 2915 | United State | 10/5/25 |
| Chona D. | Caloocan City | | | | Philippines | 10/5/25 |
| Jawairia Sajid | | | | | Pakistan | 10/5/25 |
| Lyman Gaml | Leeds | ENG | LS17 | | United Kingd | 10/5/25 |
| Iris Foxx | Montgomery | MD | | 20886 | United State | 10/5/25 |
| Sarah Kardas | Moncton | | E1G | | Canada | 10/5/25 |
| Danyal Zaidi | East Meadov | NY | | 11554 | United State | 10/5/25 |
| Sarah Jung | Midlothian | VA | | 23113 | United State | 10/5/25 |
| Houssay Bah | Lynn | MA | | 1905 | United State | 10/5/25 |
| Tamara Abi- | Jacksonville | FL | | 32218 | United State | 10/5/25 |
| Milo Shattell | Denver | CO | | 80231 | United State | 10/5/25 |
| Omar Parrilla | Brooklyn | NY | | 11203 | United State | 10/5/25 |
| Isabel Colon | New York | NY | | 10118 | United State | 10/5/25 |
| Ian Olson | Queens | NY | | 11101 | United State | 10/5/25 |
| Stefon Willia | Brooklyn | NY | | 11213 | United State | 10/5/25 |
| j h | Palmyra | VA | | 22963 | United State | 10/5/25 |
| Josephine N | Taylor | MI | | 48180 | United State | 10/5/25 |
| Tu Anh Nguyen | Ho | | | | Vietnam | 10/5/25 |
| Jamal Rosyic | Mojokerto | | | 61321 | Indonesia | 10/5/25 |
| Deirdre Coug | Danvers | MA | | 1923 | United State | 10/5/25 |
| Sabrin Hilal | Philadelphia | PA | | 19145 | United State | 10/5/25 |
| Fefe Kotun | Harrison | NJ | | 7029 | United State | 10/5/25 |
| Chloe Arnold | Ridgewood | NY | | 11385 | United State | 10/5/25 |
| Arely Corral | Chicago | IL | | 60642 | United State | 10/5/25 |
| Morgan Lafo | Queensbury | NY | | 12804 | United State | 10/5/25 |
| Atlantis John | Robstown | TX | | 78380 | United State | 10/5/25 |
| Giovanna By | Philadelphia | PA | | 19133 | United State | 10/5/25 |
| Rahul Ravinc | Aurora | CO | | 80040 | United State | 10/5/25 |
| nidia benitez | Capiatá | | | | Paraguay | 10/5/25 |
| Clayton Bow | Broken Arrov | OK | | 74012 | United State | 10/5/25 |
| Christina Acc | Los Angeles | CA | | 90043 | United State | 10/5/25 |
| CT Young-Sh | Philadelphia | PA | | 19125 | United State | 10/5/25 |
| Protyck HASAN | | | | | Bangladesh | 10/5/25 |
| Steven Young | Boston | MA | | 2293 | United State | 10/5/25 |
| Joseph D'Am | Boston | MA | | 2135 | United State | 10/5/25 |
| Emily Trowe | New York | NY | | 10031 | United State | 10/5/25 |
| grace torres | Cabo Rojo | | | | Puerto Rico | 10/5/25 |
| V T | New Delhi | | 110043 | | India | 10/5/25 |
| Terri Ferguso | Tulsa | OK | | 74131 | United State | 10/5/25 |
| Javier Sanch | Raleigh | NC | | 27604 | United State | 10/5/25 |
| Harris Gallet | Saint August | FL | | 32084 | United State | 10/5/25 |
| k n | Newburgh | NY | | 12550 | United State | 10/5/25 |
| Carla Micheli | New York | NY | | 11372 | United State | 10/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Aleem Waris | Baltimore | MD | 21275 | United State | 10/5/25 |
| Cindy Hernan | Miami | FL | 33141 | United State | 10/5/25 |
| Lydia Risley | Tucson | AZ | 85713 | United State | 10/5/25 |
| Katharine St | Seattle | WA | 98122 | United State | 10/5/25 |
| Sheila Carrill | Santa Cruz | CA | 95060 | United State | 10/5/25 |
| Tyler Poon | Queens | NY | 11377 | United State | 10/5/25 |
| Alex Caldero | Greenwich | CT | 6830 | United State | 10/5/25 |
| Fatima Ward | Brooklyn | NY | 11218 | United State | 10/5/25 |
| Pamela Saul | Perris | CA | 92571 | United State | 10/5/25 |
| Louai Hassar | Washington | DC | 56972 | United State | 10/5/25 |
| Max Martine | Farmersville | TX | 75442 | United State | 10/5/25 |
| Jaan Rothenl | Wappingers | NY | 12590 | United State | 10/5/25 |
| Michael Padi | Albuquerque | NM | 87105 | United State | 10/5/25 |
| Kerry Carnah | Brooklyn | NY | 11238 | United State | 10/5/25 |
| Zahra Khalid | New York | NY | 10032 | United State | 10/5/25 |
| Apurva Rawa | Austin | TX | 78759 | United State | 10/5/25 |
| carly cohen | Staten Island | NY | 10312 | United State | 10/5/25 |
| Addisyn Ode | Newton | IA | 50208 | United State | 10/5/25 |
| Sarah Doris | Carbondale | IL | 62901 | United State | 10/5/25 |
| Warda Moos | Minneapolis | MN | 55422 | United State | 10/5/25 |
| Zafar Mohan | South Salem | NY | 10590 | United State | 10/5/25 |
| paige nutt | Trenton | NJ | 8619 | United State | 10/5/25 |
| Zora O'Neill | Astoria | NY | 11102 | United State | 10/5/25 |
| Jake Lazarow | Brooklyn | NY | 11211 | United State | 10/5/25 |
| Leila P | San Francisc | CA | 94117 | United State | 10/5/25 |
| Anna Storti | Durham | NC | 27705 | United State | 10/5/25 |
| Danilo Jimen | Brooklyn | NY | 11216 | United State | 10/5/25 |
| Iris T | Singapore | | 42 | Singapore | 10/5/25 |
| Sumeiah Alt | Memphis | TN | 38126 | United State | 10/5/25 |
| Gage McPha | Marion | IL | 62959 | United State | 10/5/25 |
| Eli Boro | Albuquerque | NM | 87120 | United State | 10/5/25 |
| Robert Frank | Binghamton | NY | 13905 | United State | 10/5/25 |
| Angelo Ariel | Hampton | VA | 23666 | United State | 10/5/25 |
| Adam Padilla | Gresham | CA | 97236 | United State | 10/5/25 |
| Enrique Men | Fontana | CA | 92337 | United State | 10/5/25 |
| Sebastian Ch | Northfield | MN | 55057 | United State | 10/5/25 |
| Madison Wy | Fresno | CA | 93722 | United State | 10/5/25 |
| Izaya Workm | Denver | CO | 80252 | United State | 10/5/25 |
| Farah Eltoha | Seattle | WA | 98115 | United State | 10/5/25 |
| Fatima Siddi | Kendall Park | NJ | 8824 | United State | 10/5/25 |
| Jay Kay | Baton Rouge | LA | 70801 | United State | 10/5/25 |
| Maria Monte | Stockton | CA | 95201 | United State | 10/5/25 |
| Audrey Stew | Somerset | KY | 42503 | United State | 10/5/25 |

| | | | | | |
|---|---|---|---|---|---|
| Caden Ferna | Los Angeles | CA | 90066 | United State | 10/5/25 |
| Nikita Narsir | Mount Sinai | NY | 11766 | United State | 10/5/25 |
| Darbi Treerie | Lubbock | TX | 79416 | United State | 10/5/25 |
| Alex Bice | Topeka | KS | 66604 | United State | 10/5/25 |
| Steven O'Bri | Queens | NY | 11374 | United State | 10/5/25 |
| Elana Masbo | Warren | MI | 48090 | United State | 10/5/25 |
| Marcus Roge | Canyon | TX | 79016 | United State | 10/5/25 |
| Teri Higgenb | Madison | AL | 35758 | United State | 10/5/25 |
| cheryl drape | Cedar Crest | NM | 87008 | United State | 10/5/25 |
| Candace Fon | Brooklyn | NY | 11221 | United State | 10/5/25 |
| Harry Doe | | | | United State | 10/5/25 |
| Vaneeza Mel | Toronto | | M5R | Canada | 10/5/25 |
| Nathan Olda | Brooklyn | NY | 11209 | United State | 10/5/25 |
| Zoya Kazi | Mumbai | | 400037 | India | 10/5/25 |
| Andreas Mal | Toledo | WA | 98591 | United State | 10/5/25 |
| Jija H | Columbus | OH | 43215 | United State | 10/5/25 |
| Alessandro c | Rome | | 139 | Italy | 10/5/25 |
| Marriam Kha | E Brunswick | NJ | 8816 | United State | 10/5/25 |
| Masoud sara | Houghton | MI | 49931 | United State | 10/5/25 |
| J. Johnson | Marrero | LA | 70072 | United State | 10/5/25 |
| Cyle Ferguso | Orlando | FL | 32803 | United State | 10/5/25 |
| Simeon Hase | Sittingbourn | ENG | ME10 | United Kingd | 10/5/25 |
| Dre Benji | Chelmsford | MA | 1824 | United State | 10/5/25 |
| Michael Rigg | Los Angeles | CA | 90057 | United State | 10/5/25 |
| Maria Bleker | Oslo | | | Norway | 10/5/25 |
| Sharon Conlc | New Philade | OH | 44663 | United State | 10/5/25 |
| Andres Coror | Toronto | | M6M | Canada | 10/5/25 |
| Kashanti Keis | The Bronx | NY | 10463 | United State | 10/5/25 |
| Priscilla Pere | Brooklyn | NY | 11221 | United State | 10/5/25 |
| Samantha Pl | Birmingham | AL | 35208 | United State | 10/5/25 |
| Elizabeth Axt | Los Angeles | CA | 90060 | United State | 10/5/25 |
| Gerard Dalbc | albany | NY | 12203 | United State | 10/5/25 |
| H I | West Yorkshi | ENG | WF17 0QJ | United Kingd | 10/5/25 |
| andrea lopez | el paso | TX | 79902 | United State | 10/5/25 |
| Taja M | Philadelphia | PA | 19116 | United State | 10/5/25 |
| David Porter | Troy | NY | 12180 | United State | 10/5/25 |
| Lauren Frank | Minneapolis | MN | 55405 | United State | 10/5/25 |
| Kristen Oten | Waterville | ME | 4901 | United State | 10/5/25 |
| Sharina San. | Metro Manila | | | Philippines | 10/5/25 |
| Karen T. Mor | Panorama Ci | CA | 91402 | United State | 10/5/25 |
| Hannah Jaba | Chicago | IL | 60639 | United State | 10/5/25 |
| Jacob Herrer | Bakersfield | CA | 93306 | United State | 10/5/25 |
| Kimberly pal: | Endicott | NY | 13760 | United State | 10/5/25 |

| Name | City | State | ZIP | Country | Date |
|---|---|---|---|---|---|
| Jalin Berg | Catskill | NY | 12414 | United State | 10/5/25 |
| Sheila Smith | San Jose | CA | 95127 | United State | 10/5/25 |
| Wayne King | Bellingham | WA | 98226 | United State | 10/5/25 |
| Hale Johnson | Brooklyn | NY | 11208 | United State | 10/6/25 |
| Anu Mangat | Vancouver | | V5Z | Canada | 10/6/25 |
| Chaeeun Yoo | New York | NY | 10027 | United State | 10/6/25 |
| Auburn Perry | Phoenix | AZ | 85008 | United State | 10/6/25 |
| Rabab Abdul | San Francisco | CA | 94132 | United State | 10/6/25 |
| Jennifer Stro | Goulburn | | 2580 | Australia | 10/6/25 |
| Hahnji Jang | Brooklyn | NY | 11233 | United State | 10/6/25 |
| Bahati Louis | Woodbridge | VA | 22193 | United State | 10/6/25 |
| Ambrose Cla | Chicopee | MA | 1013 | United State | 10/6/25 |
| Ava Kreutzig | New York | NY | 10027 | United State | 10/6/25 |
| Shantel Forr | Rochester | NY | 14621 | United State | 10/6/25 |
| Timothy Boo | Wayne | ME | 4284 | United State | 10/6/25 |
| Blog Writer | | | | United State | 10/6/25 |
| Ann Greenfie | Guilford | VT | 5301 | United State | 10/6/25 |
| carter Hill | Corvallis | OR | 97330 | United State | 10/6/25 |
| Kira Fountou | Toronto | | 22102 | Canada | 10/6/25 |
| veenyx davis | New Orleans | LA | 70119 | United State | 10/6/25 |
| Ganiat Davie | Washington | DC | 20019 | United State | 10/6/25 |
| Andy Blancha | Gatesville | TX | 76528 | United State | 10/6/25 |
| Allu Indie | Surabaya | | 60282 | Indonesia | 10/6/25 |
| Ava Leonard | Milwaukee | WI | 53233 | United State | 10/6/25 |
| Maisarah Ak | Kuala Lumpur | | 10300 | Malaysia | 10/6/25 |
| Sharareh Fro | Long Beach | CA | 90802 | United State | 10/6/25 |
| Penny Stella | Baton Rouge | LA | 70816 | United State | 10/6/25 |
| Gayla Lesley | Arlington | VA | 22201 | United State | 10/6/25 |
| Lisa Gailes | Lafayette | IN | 47905 | United State | 10/6/25 |
| Tarik Endale | New York | NY | 10031 | United State | 10/6/25 |
| Jason Stewa | New York | NY | 10019 | United State | 10/6/25 |
| Kalisha Lewi | Denison | TX | 75020 | United State | 10/6/25 |
| Erica Case | Madison | WI | 53704 | United State | 10/6/25 |
| Aliyah Alraya | Brooklyn | NY | 11206 | United State | 10/6/25 |
| Marcela Hue | Montreal | | H3X | Canada | 10/6/25 |
| koorush pahl | L.A | CO | 1143213744 | United State | 10/6/25 |
| Rachel Pincu | Brooklyn | NY | 11233 | United State | 10/6/25 |
| D D | Nassau | | | Bahamas | 10/6/25 |
| Ajshe Sulejm | Jersey City | NJ | 7302 | United State | 10/6/25 |
| Kaz Elpharin | Brooklyn | NY | 11226 | United State | 10/6/25 |
| Sabrina Posa | Cabo San Lucas | | 23477 | Mexico | 10/6/25 |
| Raheeq Ahm | Staten Island | NY | 10301 | United State | 10/6/25 |
| bones liu | | | | Singapore | 10/6/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jose Gurrola | Albuquerque | NM | | 87104 | United State | 10/6/25 |
| Bessie Cassi | Toronto | | M6P | | Canada | 10/6/25 |
| Joshua Sperc | Bixby | OK | | 74008 | United State | 10/6/25 |
| Michael Prue | Port Aransas | TX | | 78373 | United State | 10/6/25 |
| Tom Bauer | Montreal | | H4A | | Canada | 10/6/25 |
| Mary Tracy | Tucson | AZ | | 85711 | Netherlands | 10/6/25 |
| Zainab Maqs | Omaha | NE | | 68022 | United State | 10/6/25 |
| Matthew Sch | Kirksville | MO | | 63501 | United State | 10/6/25 |
| Danny B | Charlotte | NC | | 28215 | United State | 10/6/25 |
| Nadia Hama | Sterling | VA | | 20165 | United State | 10/6/25 |
| Jennifer Tayl | Jerome | ID | | 83338 | United State | 10/6/25 |
| Audrey Kaufr | Inglewood | CA | | 90306 | United State | 10/6/25 |
| Nors Elbaz | Oklahoma Ci | OK | | 73123 | United State | 10/6/25 |
| Junad M. No | Subang Jaya | | | | Malaysia | 10/6/25 |
| Shadow Alba | New York | NY | | 10040 | United State | 10/6/25 |
| Sarah Smith | Bristol | ENG | BS4 | | United Kingd | 10/6/25 |
| Jackson Jone | Rohnert Park | CA | | 94928 | United State | 10/6/25 |
| Will S | Norman | OK | | 73071 | United State | 10/6/25 |
| Zayan Manna | Lansdale | PA | | 19446 | United State | 10/6/25 |
| Rebecca Ala | Rockford | IL | | 61107 | United State | 10/6/25 |
| Adalia Udech | Peoria | AZ | | 85345 | United State | 10/6/25 |
| Lulica Scott | Wellington | | | | New Zealand | 10/6/25 |
| Erik Merchar | Murfreesbor | TN | | 37128 | United State | 10/6/25 |
| Hannah Rego | Louisville | KY | | 40208 | United State | 10/6/25 |
| Amber Gogle | Manvel | TX | | 77578 | United State | 10/6/25 |
| Jerry Brenosl | Philadelphia | PA | | 19131 | United State | 10/6/25 |
| Delaney Nash | Miami | FL | | 33197 | United State | 10/6/25 |
| Melissa Mah | Maple Heigh | OH | | 44137 | United State | 10/6/25 |
| Anais Rodrig | Durham | NC | | 27713 | United State | 10/6/25 |
| Michelle Om | Lake Elsinore | CA | | 92530 | United State | 10/6/25 |
| Troy Harkin | St Louis | MO | | 63101 | United State | 10/6/25 |
| Mo So | Toronto | | M5A | | Canada | 10/6/25 |
| Haley Gerste | Austin | TX | | 78758 | United State | 10/6/25 |
| Olivia Hoppe | Cuyahoga Fa | OH | | 44221 | United State | 10/6/25 |
| brad smith | London | ENG | EC1N | | United Kingd | 10/6/25 |
| Layla Abdalla | New York | NY | | 10029 | United State | 10/6/25 |
| Yasmine A | Houston | TX | | 77573 | United State | 10/6/25 |
| Kim Smith | Kansas City | MO | | 64113 | United State | 10/6/25 |
| Cecilia Ruggi | Staten Island | NY | | 10305 | United State | 10/6/25 |
| Mariam Hyd | The Bronx | NY | | 10468 | United State | 10/6/25 |
| Iman Khan | London | ENG | N3 1TH | | United Kingd | 10/6/25 |
| Halie Saunde | Corning | NY | | 14830 | United State | 10/6/25 |
| Vince Cuadra | Mi | ME | | 33169 | United State | 10/6/25 |

| Name | City | State | | ZIP | Country | Date |
|------|------|-------|---|-----|---------|------|
| Bess Johnsto | Oakland | CA | | 94605 | United State | 10/6/25 |
| Fatima H | Hull | | J8T | | Canada | 10/6/25 |
| eded dede | Indianapolis | IN | | 46224 | United State | 10/6/25 |
| Alma Flores | North Hills | CA | | 91343 | United State | 10/6/25 |
| Victoria Ford | Washington | DC | | 20019 | United State | 10/6/25 |
| Jenna Welsh | Cape Town | | | | South Africa | 10/6/25 |
| Trisha Ray | Seattle | WA | | 98107 | United State | 10/6/25 |
| Caitlyn Caitly | Minneapolis | MN | | 55413 | United State | 10/6/25 |
| Hannah Garr | Los Angeles | CA | | 90066 | United State | 10/6/25 |
| Lydia Hu | Potomac | MD | | 20854 | United State | 10/6/25 |
| Brady Cullen | Lawrence | KS | | 66049 | United State | 10/6/25 |
| Neelab M | Toronto | | M5A | | Canada | 10/6/25 |
| Parima Kadik | Brooklyn | NY | | 11221 | United State | 10/6/25 |
| Mason Pew | Seattle | WA | | 98112 | United State | 10/6/25 |
| Mary Corder | Pomona | CA | | 91767 | United State | 10/6/25 |
| Jacob Garcia | Great Bend | KS | | 67530 | United State | 10/6/25 |
| Thuc Nguyen | The Bronx | NY | | 10462 | United State | 10/6/25 |
| Kasey Larkin | Troy | NY | | 12180 | United State | 10/6/25 |
| Ghaith Al-Ha | Teaneck | NJ | | 7666 | United State | 10/6/25 |
| Charles Youn | Selma | TX | | 78154 | United State | 10/6/25 |
| Shanti i | Poughkeepsi | NY | | 12604 | United State | 10/6/25 |
| treble francis | Lambeth | | SW8 | | United Kingd | 10/6/25 |
| Abutu Davis | Salem | AR | | 72576 | United State | 10/6/25 |
| Xev Connor | Houston | TX | | 77087 | United State | 10/6/25 |
| Russell Robin | Chico | CA | | 95928 | United State | 10/6/25 |
| Lina Sadiki | Staten Island | NY | | 10305 | United State | 10/6/25 |
| Valeria Noku | San Antonio | TX | | 78254 | United State | 10/6/25 |
| Sara Keebler | Cincinnati | OH | | 45212 | United State | 10/6/25 |
| Gwyneth Agl | Queens | NY | | 11368 | United State | 10/6/25 |
| Benjamin Vit | Trondheim | | | | Norway | 10/6/25 |
| Ahmad Yagh | Calgary | | T2N 3R6 | | Canada | 10/6/25 |
| Ben Molko | Fort Lauderd | FL | | 33349 | United State | 10/6/25 |
| Alba Bernadi | Barcelona | | | 8028 | Spain | 10/6/25 |
| Ed Ed | Pompano Be | FL | | 33064 | United State | 10/6/25 |
| Yann Steuno | York | ENG | YO24 4JA | | United Kingd | 10/6/25 |
| Sarah Rizvi | Laurel | MD | | 20707 | United State | 10/6/25 |
| Aanvi Singh | Sundbyberg | | | | Sweden | 10/6/25 |
| Andrew Hens | Seattle | WA | | 98122 | United State | 10/6/25 |
| adaria mcgill | Lancaster | PA | | 17603 | United State | 10/6/25 |
| Ryder G | Chicago | IL | | 60602 | United State | 10/6/25 |
| Oyinda Bola | Brooklyn | NY | | 11238 | United State | 10/6/25 |
| Hannah Porti | Bedford | TX | | 76021 | United State | 10/6/25 |
| Violet Chicke | New York | NY | | 10029 | United State | 10/6/25 |

| Name | City | State | Postal | Country | Date |
|---|---|---|---|---|---|
| Stacey Monr | Dallas | TX | 75287 | United State | 10/6/25 |
| Autumn Lee | New York | NY | 10004 | United State | 10/6/25 |
| Samantha Jo | Queens | NY | 11102 | United State | 10/6/25 |
| Han Cason | Philadelphia | PA | 19143 | United State | 10/6/25 |
| katie cunning | Brooklyn | NY | 11208 | United State | 10/6/25 |
| Maria Pabon | Providence | RI | 2908 | United State | 10/6/25 |
| Kylie Yamau | Jersey City | NJ | 7307 | United State | 10/6/25 |
| Peyton Wilk | Cincinnati | OH | 45206 | United State | 10/6/25 |
| Olivia Loupe | Manchester | ENG | M60 | United Kingd | 10/6/25 |
| Amber Scagg | Louisa | KY | 41230 | United State | 10/6/25 |
| Dorian Fourn | Montreal | | H3T | Canada | 10/6/25 |
| Madison Ma | Queens | NY | 11385 | United State | 10/6/25 |
| Eckhart Onw | Houston | TX | 77016 | United State | 10/6/25 |
| Lewis Fende | New York | NY | 10027 | United State | 10/6/25 |
| Reagan Pierc | Cincinnati | OH | 45202 | United State | 10/6/25 |
| Nia Clark | Cincinnati | OH | 45240 | United State | 10/6/25 |
| Maria Tapia | Brooklyn | NY | 11222 | United State | 10/6/25 |
| Sebastian Lo | Boston | MA | 2215 | United State | 10/6/25 |
| Muneeb Sye | Newark | NJ | 7105 | United State | 10/6/25 |
| Hanna Lamri | lyon | | 69600 | France | 10/6/25 |
| Jupiter Risin | New York | NY | 10118 | United State | 10/6/25 |
| Simone Cart | Minneapolis | MN | 55422 | United State | 10/6/25 |
| Haley Rydbe | Darwin | MN | 55324 | United State | 10/6/25 |
| Lebert Leste | Manchester | CT | 6040 | United State | 10/6/25 |
| Abby Cole | Bradenton | FL | 34205 | United State | 10/6/25 |
| Erin Murphy | Queens | NY | 11385 | United State | 10/6/25 |
| Hanan Abrah | The Bronx | NY | 10468 | United State | 10/6/25 |
| Aadiba Haqu | New York | NY | 11412 | United State | 10/6/25 |
| gui chen | New York | NY | 10005 | United State | 10/6/25 |
| Maritza Jenn | Sacramento | CA | 95826 | United State | 10/6/25 |
| Summers Ha | Clarksdale | MS | 38614 | United State | 10/6/25 |
| Jaxson Anthc | Boise | ID | 83705 | United State | 10/6/25 |
| Ross Guss | Knoxville | TN | 37934 | United State | 10/6/25 |
| Jared Hanson | Omaha | NE | 68137 | United State | 10/6/25 |
| Mary Helm | Louisville | KY | 40214 | United State | 10/6/25 |
| Hasina Durra | Catonsville | MD | 21228 | United State | 10/6/25 |
| Amani Al Roussan | | | | United State | 10/6/25 |
| Christopher E | Blue Springs | MO | 64015 | United State | 10/6/25 |
| TW SF | San Francisc | CA | 94110 | United State | 10/6/25 |
| Alfia Iftekhar | Uttar Pradesh | | 276001 | India | 10/6/25 |
| Cody Segura | new iberia | LA | 70560 | United State | 10/6/25 |
| liz canfield | richmond | VA | 23220 | United State | 10/6/25 |
| Rosa Palmer | Brooklyn | NY | 11213 | United State | 10/6/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chandler Ga | Jacksonville | FL | | 32218 | United State | 10/6/25 |
| Robin Hietz | Southwark | ENG | SE15 | | United Kingd | 10/6/25 |
| Chassity Oub | Baton Rouge | LA | | 70810 | United State | 10/6/25 |
| Tandi Pierce | Kailua-Kona | HI | | 96739 | United State | 10/6/25 |
| T James | Kansas City | MO | | 64130 | United State | 10/6/25 |
| ky clark | Bronxville | NY | | 10708 | United State | 10/6/25 |
| Ashley Harle | Lavalette | WV | | 25535 | United State | 10/6/25 |
| Laura Ruiz | Immokalee | FL | | 34142 | United State | 10/6/25 |
| Giovani aren | Metairie | LA | | 70003 | United State | 10/6/25 |
| Wajih Zaidi | East Meado | NY | | 11554 | United State | 10/6/25 |
| Santiana Ovi | Bay City | MI | | 48708 | United State | 10/6/25 |
| Hannah Gros | New York | NY | | 10002 | United State | 10/6/25 |
| sedonia thie | Arroyo Gran | CA | | 93420 | United State | 10/6/25 |
| Raya Smidi | Toledo | OH | | 43613 | United State | 10/6/25 |
| Zachary Lash | Cleveland | OH | | 44124 | United State | 10/6/25 |
| Ofurhe Igbin | Oakland | CA | | 94610 | United State | 10/7/25 |
| Obada Youse | Tuckahoe | NY | | 10707 | United State | 10/7/25 |
| Cely Ramos | Milford | MA | | 1757 | United State | 10/7/25 |
| Ulia Rabboh | Kearny | NJ | | 7032 | United State | 10/7/25 |
| Jak G | Omaha | NE | | 68144 | United State | 10/7/25 |
| Selma Jafaro | Hartford | CT | | 6120 | United State | 10/7/25 |
| K Rahman | Cincinnati | OH | | 45202 | United State | 10/7/25 |
| MargaretKni | Montgomery | AL | | 36104 | United State | 10/7/25 |
| daniella gon | doral | FL | | 33172 | United State | 10/7/25 |
| Philip Cook | Minneapolis | MN | | 55455 | United State | 10/7/25 |
| Leilah Frankl | West Monro | LA | | 71291 | United State | 10/7/25 |
| Charlotte Wi | Saint Louis | MO | | 63130 | United State | 10/7/25 |
| Janice Robin | Memphis | TN | | 38116 | United State | 10/7/25 |
| Skye Roshon | DesMoines | WA | | 98198 | United State | 10/7/25 |
| Hunter Smith | Lake Oswego | OR | | 97034 | United State | 10/7/25 |
| Kenny M | Morgan Hill | CA | | 95037 | United State | 10/7/25 |
| Bil Anders | Tower Haml | ENG | E14 | | United Kingd | 10/7/25 |
| Devin Caines | Richmond | VA | | 23222 | United State | 10/7/25 |
| Frederick Sm | CAPTAIN CO | HI | | 96704 | United State | 10/7/25 |
| Anastasia Cu | Norristown | PA | | 19401 | United State | 10/7/25 |
| Adam Abdel | Hauppauge | NY | | 11788 | United State | 10/7/25 |
| Bonnie McCl | Alabaster | AL | | 35007 | United State | 10/7/25 |
| Anthony Zha | Brooklyn | NY | | 11229 | United State | 10/7/25 |
| Shirin Salim | Brooklyn | NY | | 11220 | United State | 10/7/25 |
| Muhammad Idrees | | | | | Pakistan | 10/7/25 |
| Sarah Smith | Brooklyn | NY | | 11222 | United State | 10/7/25 |
| Ashton Guinn | Williamstow | WV | | 26187 | United State | 10/7/25 |
| Randy Oestr | Pillager | MN | | 564731 | United State | 10/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Lawrence Su | Winnipeg | | R2Y 2B3 | Canada | 10/7/25 |
| Iman Ayra | Petaling Jaya | | | Malaysia | 10/7/25 |
| Leslie Lomas | Boulder | CO | 80304 | United State | 10/7/25 |
| Lesley Bryan | Westcliff-on | ENG | SS0 7SR | United Kingd | 10/7/25 |
| Cara Louise | Bideford | ENG | EX39 | United Kingd | 10/7/25 |
| John M Hains | San Francisc | CA | 94114-3817 | United State | 10/7/25 |
| Joseph Naidr | Peoria | IL | 61615 | United State | 10/7/25 |
| Barbara Mer | Dunedin/Otepoti | | | New Zealanc | 10/7/25 |
| Mary LONG | Paris | IL | 75001 | France | 10/7/25 |
| Peter D'Gam | Toronto | | M9w 6C9 | Canada | 10/7/25 |
| Shahad Maji | Baghdad | | | Iraq | 10/7/25 |
| Seema Khaw | Edmonton | | T6L | Canada | 10/7/25 |
| Faijaha Jahan | | | | Bangladesh | 10/7/25 |
| Bob Stuart | Spiritwood | | S0J 2M0 | Canada | 10/7/25 |
| Ken Jacobser | Tempe | AZ | 85288 | United State | 10/7/25 |
| Steve Barring | White Rock | | V4B 3E8 | Canada | 10/7/25 |
| Johanna Colli | Pittsburgh | PA | 15210 | United State | 10/7/25 |
| Reverend Sa | Gettysburg | PA | 17325 | United State | 10/7/25 |
| Muazzam O | Ottawa | | | Canada | 10/7/25 |
| chloe wasiel | Manchester | MO | 63021 | United State | 10/7/25 |
| Vincent Knot | Toronto | | M4Y | Canada | 10/7/25 |
| Maariyah Ah | Milton Keyne | ENG | MK6 | United Kingd | 10/7/25 |
| Rami Dabash | Amman | | | Jordan | 10/7/25 |
| Audrey Boms | Brooklyn | NY | 11233 | United State | 10/7/25 |
| Mark Hartma | Brockton | MA | 2302 | United State | 10/7/25 |
| Joseph Blake | Deer Park | WA | 99006 | United State | 10/7/25 |
| John Brown | Victoria | BC | V8R 4M5 | Canada | 10/7/25 |
| Joyce Suslovi | Syracuse | NY | 13214 | United State | 10/7/25 |
| Anthony Ped | Pleasantville | NY | 10570 | United State | 10/7/25 |
| Birgit Herma | San Francisc | CA | 94117 | United State | 10/7/25 |
| Rena Chen | New York | NY | 10027 | United State | 10/7/25 |
| Joanna Miaz | Edmonton | | T6C | Canada | 10/7/25 |
| michael moc | Antigonish | | B2G | Canada | 10/7/25 |
| Reed Floarea | Brooklyn | NY | 11201 | United State | 10/7/25 |
| Dana Homsi | Staten Islanc | NY | 10314 | United State | 10/7/25 |
| Imtiaz Ghori | Berkeley | CA | 94703 | United State | 10/7/25 |
| Tina Neylon | Cork | | not app | Ireland | 10/7/25 |
| Guillermo Oc | Austin | TX | 78701 | United State | 10/7/25 |
| Jean McClure | Calgary | | T3J 1B8 | Canada | 10/7/25 |
| judith lienha | Portland | OR | 97225 | United State | 10/7/25 |
| Diane Norma | Montreal | | H2T | Canada | 10/7/25 |
| Annette Dub | Hudson | NH | 3051 | Switzerland | 10/7/25 |
| Mireille Char | Geneve | | | Switzerland | 10/7/25 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Spect | Miami | FL | 33162 | United State | 10/7/25 |
| Sheryl Groff | Lancaster | PA | 17602 | United State | 10/7/25 |
| Imre Tihanyi | Peoria | AZ | 85383 | United State | 10/7/25 |
| Kathryn Asch | Goshen | IN | 46526 | United State | 10/7/25 |
| Maxine Lope | New York | NY | 10013 | United State | 10/7/25 |
| SHARON BUI | Vancouver | | V5N | Canada | 10/7/25 |
| JL Angell | El Dorado Hil | CA | 95762 | United State | 10/7/25 |
| Stephanie Tr | Ferndale | WA | 98248 | United State | 10/7/25 |
| Elizabeth She | Portland | OR | 97202 | United State | 10/7/25 |
| Pam Speagle | Louisville | KY | 40214 | United State | 10/7/25 |
| Margo Grove | Port Townse | WA | 98368 | United State | 10/7/25 |
| Maggie Hold | Dumfries | ENG | DG1 | United Kingd | 10/7/25 |
| Lanie Cheath | Chatsworth | CA | 91311 | United State | 10/7/25 |
| Leigh Fullme | San Jose | CA | 95141 | United State | 10/7/25 |
| Egbert harm | Hillegom (village) | | 2181 KL | Netherlands | 10/7/25 |
| Hisham Darw | Windsor | | N9A2C5 | Canada | 10/7/25 |
| Veronica Sch | Ossining | NY | 10562 | United State | 10/7/25 |
| sheana king | | | | United State | 10/7/25 |
| Madisyn Rob | Atlanta | GA | 30043 | United State | 10/7/25 |
| Michael Jara | Tucson | AZ | 85748 | United State | 10/7/25 |
| julian kingho | London | ENG | SW23AE | United Kingd | 10/7/25 |
| Bukolami Ola | Lagos | | | Nigeria | 10/7/25 |
| r. johnson | Hertford | ENG | SG13 | United Kingd | 10/7/25 |
| Claire Stacey | Crewe | ENG | CW2 | United Kingd | 10/7/25 |
| Monique Cor | Las Vegas | NV | 89108 | United State | 10/7/25 |
| David Wardr | Penrith | ENG | CA10 | United Kingd | 10/7/25 |
| Warren M. G | Mill Valley | CA | 94941 | United State | 10/7/25 |
| nora massie | Manhattan | NY | 10025 | United State | 10/7/25 |
| Carina Greer | New York | NY | 10028 | United State | 10/7/25 |
| Zoe Collins | New York | NY | 10011 | United State | 10/7/25 |
| Sophie Chalf | New York | NY | 11216 | United State | 10/7/25 |
| Janie K | New York | NY | 10065 | United State | 10/7/25 |
| Rose Marsh | New York | NY | 10037 | United State | 10/7/25 |
| S T | Brooklyn | NY | 11237 | United State | 10/7/25 |
| Eliza Miedel | New York | NY | 10028 | United State | 10/7/25 |
| Jenna Calder | New York | NY | 10039 | United State | 10/7/25 |
| Anne Leonar | Toronto | | M6C | Canada | 10/7/25 |
| Mia Toffoli | New York | NY | 10011 | United State | 10/7/25 |
| Maya Corda | Manhattan | NY | 10009 | United State | 10/7/25 |
| Sam Rizon | Newark | NJ | 7192 | United State | 10/7/25 |
| Simone Park | New York | NY | 10027 | United State | 10/7/25 |
| Abdullah Aln | New York | NY | 10033 | United State | 10/7/25 |
| Fatou Sillah | New York | NY | 10032 | United State | 10/7/25 |

| Name | City | State | | Zip | Country | Date |
|---|---|---|---|---|---|---|
| Olivia Snarsk | Brooklyn | NY | | 11221 | United State | 10/7/25 |
| Ajwad Raed | New York | NY | | 10033 | United State | 10/7/25 |
| Kate Jamal | Wilmington | DE | | 19805 | United State | 10/7/25 |
| Heike Wiere | Calgary | | T3G | | Canada | 10/7/25 |
| Josh Waldm; | Brooklyn | NY | | 11233 | United State | 10/7/25 |
| Dr. Wayne Kl | Pittsfield | MA | | 1201 | United State | 10/7/25 |
| Jean Lawren | Vancouver | | V5Z | | Canada | 10/7/25 |
| Dolores Willi | Fort Collins | CO | | 80525 | United State | 10/7/25 |
| Kendrick Coll | Harrisburg | PA | | 17112 | United State | 10/7/25 |
| Miles Fitzger | McMinnville | OR | | 97128 | United State | 10/7/25 |
| Quinn Dachr | St Louis | MO | | 63043 | United State | 10/7/25 |
| Philippe Luxe | Paris | | | 75016 | France | 10/7/25 |
| Tonya Armst | Clarksburg | WV | | 26301 | United State | 10/7/25 |
| Lila Wright | Taylor | MI | | 48180 | United State | 10/7/25 |
| Jane McArth | Lancaster | ENG | LA29LL | | United Kingd | 10/7/25 |
| Gary Mills | Terrace | | V8G | | Canada | 10/7/25 |
| Dan Maitlanc | Guelph | | N1K 1R9 | | Canada | 10/7/25 |
| Han Abuham | New York | NY | | 10004 | United State | 10/7/25 |
| Sophia Farin | Brooklyn | NY | | 11237 | United State | 10/7/25 |
| Shana Morris | Staten island | NY | | 10303 | United State | 10/7/25 |
| z goldberg | Brooklyn | NY | | 11208 | United State | 10/7/25 |
| Anna Schupa | Brooklyn | NY | | 11222 | United State | 10/7/25 |
| madelyn diel | Brooklyn | NY | | 11208 | United State | 10/7/25 |
| Layla Murphy | New York | NY | | 10027 | United State | 10/7/25 |
| Grace Bedso | Brooklyn | NY | | 11226 | United State | 10/7/25 |
| Tricia Godda | Stroud | ENG | GL5 | | United Kingd | 10/7/25 |
| Whitney Lyn | Elmont | NY | | 11003 | United State | 10/7/25 |
| Ellarose Biar | New York | NY | | 10040 | United State | 10/7/25 |
| Khalid Hanifi | Ann Arbor | MI | | 48103 | United State | 10/7/25 |
| matteo corda | Newark | NJ | | 7104 | United State | 10/7/25 |
| Dariel Ali | Philadelphia | PA | | 19107 | United State | 10/7/25 |
| nicole betanc | Brooklyn | NY | | 11211 | United State | 10/7/25 |
| jason doughe | Seattle | WA | | 98102 | United State | 10/7/25 |
| Elliot Perry | New York | NY | | 10025 | United State | 10/7/25 |
| Jacob Martin | Brooklyn | NY | | 11208 | United State | 10/7/25 |
| Chris Edding | Toronto | | M5A | | Canada | 10/7/25 |
| Norah Loftus | Brooklyn | NY | | 11214 | United State | 10/7/25 |
| Eva McNabn | Brooklyn | NY | | 11238 | United State | 10/7/25 |
| Hennessy Ga | Brooklyn | NY | | 11208 | United State | 10/7/25 |
| Elias Abdulla | Brooklyn | NY | | 11207 | United State | 10/7/25 |
| Shin Joong | New York | NY | | 10031 | United State | 10/7/25 |
| Kathleen Ma | Medford | MA | | 2155 | United State | 10/7/25 |
| Marlowe Kni | New York | NY | | 10029 | United State | 10/7/25 |

| Raya Mustaf | Brooklyn | NY | | 11208 | United State | 10/7/25 |
| Sema Musta | New York | NY | | 10118 | United State | 10/7/25 |
| Tasbeeh Alsi | Brooklyn | NY | | 11222 | United State | 10/7/25 |
| Jaime Torres | Brooklyn | NY | | 11208 | United State | 10/7/25 |
| Cat Belen | New York | NY | | 10032 | United State | 10/7/25 |
| Sandra Marr | Brattleboro | VT | | 5301 | United State | 10/7/25 |
| susan schalle | Charlottesvill | VA | | 22903 | United State | 10/7/25 |
| Blaire Fergus | Lynnwood | WA | | 98036 | United State | 10/7/25 |
| Kamila Youn | New York | NY | | 10128 | United State | 10/7/25 |
| Skylar Stark | Jackson | TN | | 38305 | United State | 10/7/25 |
| Elez Beharov | Staten Island | NY | | 10314 | United State | 10/7/25 |
| Rawan bena | Washington | DC | | 56972 | United State | 10/7/25 |
| Soleil Smith | Chicago | IL | | 60645 | United State | 10/7/25 |
| Milo Shifra C | Providence | RI | | 2906 | United State | 10/7/25 |
| Travis Framp | Alliston | | L9R | | Canada | 10/7/25 |
| Mary Carey | Freehold | NJ | | 7728 | United State | 10/8/25 |
| Cary Elias | N/A | NY | | 10001 | United State | 10/8/25 |
| Justin Philip | Newark | OH | | 43055 | United State | 10/8/25 |
| Marcela Adia | Jersey City | NJ | | 7302 | United State | 10/8/25 |
| Nusrat Jahar | The Bronx | NY | | 10452 | United State | 10/8/25 |
| Carolyn Fitzk | Manheim | PA | | 17545 | United State | 10/8/25 |
| Sister Hazel | Toronto | | M4X 1K1 | | Canada | 10/8/25 |
| Liridon Azizi | Zurich | | | | Switzerland | 10/8/25 |
| Daniel Owen | Minneapolis | MN | | 55438 | United State | 10/8/25 |
| Elizabeth Lee | Langley, BC | | | | Canada | 10/8/25 |
| sia m | Queens | NY | | 11429 | United State | 10/8/25 |
| Aminah Moh | Seattle | WA | | 98001 | United State | 10/8/25 |
| Rehmil Jahar | Brooklyn | NY | | 11208 | United State | 10/8/25 |
| Nicole DeNu | Brooklyn | NY | | 11233 | United State | 10/8/25 |
| Imtiyaz Sait | Mississauga | | L4Z4J1 | | Canada | 10/8/25 |
| Hannah Mes | South Haven | MI | | 49090 | United State | 10/8/25 |
| Ibrahim Mer | Richmond Hill | | L4C | | Canada | 10/8/25 |
| Moni S | The Bronx | NY | | 10467 | United State | 10/8/25 |
| Albert Hadda | Concord | | L4K 1T9 | | Canada | 10/8/25 |
| Paul Mokhib | Niagara Falls | NY | | 14305 | United State | 10/8/25 |
| peter yackel | Plymouth | MN | | 55446 | United State | 10/8/25 |
| Bradley Stric | Montreal | | H3S 1Y7 | | Canada | 10/8/25 |
| Samantha Yc | Clovis | CA | | 93611 | United State | 10/8/25 |
| Makini Velaz | Staten Island | NY | | 10304 | United State | 10/8/25 |
| James Marti | Buffalo | NY | | 14224 | United State | 10/8/25 |
| Ashton LeFo | Cook | MN | | 55723 | United State | 10/8/25 |
| Sam P | Brooklyn | NY | | 11222 | United State | 10/8/25 |
| Jelica Roland | Buzet | | | 10360 | Croatia | 10/8/25 |

| Janice Tavera | The Bronx | NY | 10462 | United State | 10/8/25 |
|---|---|---|---|---|---|
| Marcelo Cep | New York | NY | 10118 | United State | 10/8/25 |
| ISHTAR MEJ/ | Paris | | 75007 | France | 10/8/25 |
| Joyce Frohn | Oshkosh | WI | 54901 | United State | 10/8/25 |
| Heidi Turpin | Los Angeles | CA | 90004 | United State | 10/8/25 |
| Ravyn Stanle | Clarksdale | MS | 38614 | United State | 10/8/25 |
| Grace OConr | St Louis | MO | 63110 | United State | 10/8/25 |
| Anne Edward | Manchester | ENG | M15 | United Kingd | 10/8/25 |
| Leandra Ran | Brooklyn | NY | 11232 | United State | 10/8/25 |
| Jeannette Br | Jeffersonville | IN | 47130 | United State | 10/8/25 |
| Jo Phillips | Sooke | | V9Z | Canada | 10/8/25 |
| Anne Lamb | The Bronx | NY | 10468 | United State | 10/8/25 |
| Andrew McGlashan | | | 3134 | Australia | 10/8/25 |
| Nancy Wu | New York | NY | 10024 | United State | 10/8/25 |
| Tyesha Buch | Fort Myers | | 33901 | United State | 10/8/25 |
| Daniel Long | Lexington | TN | 38351 | United State | 10/8/25 |
| Anna Huang | Brooklyn | NY | 11201 | United State | 10/8/25 |
| James Willia | Easton | PA | 18045 | United State | 10/8/25 |
| Dalia Ahmed | Philadelphia | PA | 18360 | United State | 10/8/25 |
| Maggie Gorr | Chesterfield | ENG | S42 7EE | United Kingd | 10/8/25 |
| James Delga | Allentown | PA | 18105 | United State | 10/8/25 |
| Nora Ahmed | Philadelphia | PA | 19128 | United State | 10/8/25 |
| Farida Hafes | northamptor | ENG | nn1 5de | United Kingd | 10/8/25 |
| Imani Jones | Baltimore | MD | 98433 | United State | 10/8/25 |
| Lis Gilager | Copenhagen | | 3770 | Denmark | 10/8/25 |
| Syed Rahma | Allentown | PA | 18103 | United State | 10/8/25 |
| Matteo della | Great Barrin | MA | 1230 | United State | 10/8/25 |
| Fazia Khan | Allentown | PA | 18102 | United State | 10/8/25 |
| Mona Moust | Stroudsburg | PA | 18360 | United State | 10/8/25 |
| Ruman Sadic | Allentown | PA | 18104 | United State | 10/8/25 |
| Noor Rahma | Toronto | | Mississau | Canada | 10/8/25 |
| Amara Asif | Allentown | PA | 18103 | United State | 10/8/25 |
| Jonaid Aslam | Philadelphia | PA | 19143 | United State | 10/8/25 |
| Geoff Sherid | London | ENG | EC1N | United Kingd | 10/8/25 |
| Tanvir Kazmi | Roseville | | 2069 | Australia | 10/8/25 |
| Amina Chato | Philadelphia | PA | 19143 | United State | 10/8/25 |
| Abdulsalam | Woodland pa | NJ | 7424 | United State | 10/8/25 |
| Sally Hobson | Honiton | ENG | EX14 | United Kingd | 10/8/25 |
| Haroon Barla | Providence | RI | 2909 | United State | 10/8/25 |
| Tiara Rivera | Allentown | PA | 18103 | United State | 10/8/25 |
| camilla cand | Knighton | WLS | LD7 1AG | United Kingd | 10/8/25 |
| Hannah Tanr | New Buffalo | MI | 49117 | United State | 10/8/25 |
| Kasam Moha | Allentown | PA | 18102 | United State | 10/8/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| daniel toye | Kansas City | MO | | 64151 | United State | 10/8/25 |
| Annamoyus I | Prairieville | LA | | 70769 | United State | 10/8/25 |
| Alexander Br | Chicago | IL | | 60612 | United State | 10/8/25 |
| Frances Coat | Ottawa | | K2E 6Y7 | | Canada | 10/8/25 |
| Brandy Robir | Barnardsville | NC | | 28709 | United State | 10/8/25 |
| DevonTe Gor | Philadelphia | PA | | 19131 | United State | 10/8/25 |
| Abdulla Zuba | Kutztown | PA | | 19530 | United State | 10/8/25 |
| Gracie Wirer | Peru | IN | | 46580 | United State | 10/8/25 |
| KT Fitzgerald | Queens | NY | | 11358 | United State | 10/8/25 |
| Georgia Tsak | Manchester | ENG | M16 8ET | | United Kingd | 10/8/25 |
| Aamir Sheikh | Allentown | PA | | 18104 | United State | 10/8/25 |
| Ashna Sheikh | Allentown | PA | | 18105 | United State | 10/8/25 |
| Kathleen Ker | Rochester | NY | | 14618 | United State | 10/8/25 |
| Jonathan Dur | Charolette | NC | | | United State | 10/8/25 |
| Alice Sturm S | New York | NY | | 10033 | United State | 10/8/25 |
| Rehan Mujal | Easton | PA | | 18045 | United State | 10/8/25 |
| Amir Toumie | Evanston | IL | | 60201 | United State | 10/8/25 |
| Nadeen Al-Kl | Fairfax | VA | | 22031 | United State | 10/8/25 |
| Seynabou An | New York | NY | | 10039 | United State | 10/8/25 |
| Jennifer Prin | London | | N5Y | | Canada | 10/8/25 |
| Travis Gillis | Hyattsville | MD | | 20781 | United State | 10/8/25 |
| Calla Walsh | Boston | MA | | 2293 | United State | 10/8/25 |
| Amanda Ariu | New York | NY | | 10118 | United State | 10/8/25 |
| Maria Whita | Albuquerque | NM | | 87114 | United State | 10/8/25 |
| Ronald Kerch | Lapford | ENG | EX17 6QD | | United Kingd | 10/8/25 |
| Aida Behmar | New York | NY | | 10027 | United State | 10/8/25 |
| Jocelyn Pan | Brooklyn | NY | | 11237 | United State | 10/8/25 |
| Hafiz Ahmed | Mississauga | | l5r3v1 | | Canada | 10/8/25 |
| Adam Sheikh | Allentown | PA | | 18104 | United State | 10/8/25 |
| Fayza Hamm | Brooklyn | NY | | 11204 | United State | 10/8/25 |
| Nama H | Syracuse | NY | | 13215 | United State | 10/8/25 |
| Courtney Disl | Strawberry p | TN | | 37871 | United State | 10/8/25 |
| Nina Salvado | Syracuse | NY | | 13215 | United State | 10/8/25 |
| TANYA COLL | Dayton | OR | | 97114 | United State | 10/8/25 |
| Diana Yaseer | Amherst | MA | | 1002 | United State | 10/8/25 |
| Daniella Och | Brooklyn | NY | | 11237 | United State | 10/8/25 |
| Shannon Felt | Jackson | GA | | 41339 | United State | 10/8/25 |
| Naomi Cama | New York | NY | | 10032 | United State | 10/8/25 |
| Emma Frost | Highland Par | IL | | 60035 | United State | 10/8/25 |
| Amena A | The Bronx | NY | | 10467 | United State | 10/8/25 |
| Nikki Eanes | Jonesboroug | TN | | 37659 | United State | 10/8/25 |
| Mark Hollinr | Rochdale | ENG | OL164XG | | United Kingd | 10/8/25 |
| Claire Loehm | Meriden | CT | | 6450 | United State | 10/8/25 |

| | | | | | |
|---|---|---|---|---|---|
| Jesse Pape | New York | NY | 10012 | United State | 10/8/25 |
| Shima morsh | The Bronx | NY | 10469 | United State | 10/8/25 |
| Autumn Cont | Odessa | TX | 79762 | United State | 10/8/25 |
| Ghada Chato | Allentown | PA | 18104 | United State | 10/8/25 |
| lana anaizi | New York | NY | 10027 | United State | 10/8/25 |
| Jacob Furnes | Fargo | ND | 58102 | United State | 10/8/25 |
| Isobel Araujc | Chicago | IL | 60602 | United State | 10/8/25 |
| Riley Moon | Corvallis | OR | 97330 | United State | 10/8/25 |
| Silvia Lauren | Pittsburg | KS | 66762 | United State | 10/8/25 |
| Nia Pack | Bronx | NY | 10454 | United State | 10/8/25 |
| Maggie DeW | Arlington | WA | 98223 | United State | 10/8/25 |
| Hayri Tarkocl | Philadelphia | PA | 19140 | Bulgaria | 10/8/25 |
| Bridget Hueç | Chicago | IL | 60660 | United State | 10/8/25 |
| Elio Ambrosi | San Diego | CA | 92113 | United State | 10/8/25 |
| Murray Luml | Toronto | | M4C 1J4 | Canada | 10/8/25 |
| Alvin Eisom | Allentown | PA | 18109 | United State | 10/8/25 |
| Fatima Rizvi | Chicago | IL | 60602 | United State | 10/8/25 |
| Victoria Ram | Syracuse | NY | 13208 | United State | 10/9/25 |
| Tariba Begur | Queens | NY | 11368 | United State | 10/9/25 |
| Yuliana Blan | New York | NY | 10118 | United State | 10/9/25 |
| Uzma Shoaib | Center Valley | PA | 18034 | United State | 10/9/25 |
| emaan ali | Ann Arbor | MI | 48104 | United State | 10/9/25 |
| Ed Minett | Madison | AL | 35758 | United State | 10/9/25 |
| Edward Step | Long Beach | CA | 90755 | United State | 10/9/25 |
| Naseema N | Brooklyn | NY | 11208 | United State | 10/9/25 |
| Emilee Henir | Cedar City | UT | 84720 | United State | 10/9/25 |
| Sultana Ahm | Queens | NY | 11417 | United State | 10/9/25 |
| David Parson | Toronto | | M6H | Canada | 10/9/25 |
| Denali Barba | Brooklyn | NY | 11207 | United State | 10/9/25 |
| Andrew Jose | Brooklyn | NY | 11226 | United State | 10/9/25 |
| Gabriel Hirsc | New York | NY | 10025 | United State | 10/9/25 |
| Demi Driver | New York | NY | 10031 | United State | 10/9/25 |
| Lena Myers | Hanover | VT | 5055 | United State | 10/9/25 |
| Ratiba Lazizi | Bayonne | NJ | 7002 | United State | 10/9/25 |
| Maya Jelassi | The Bronx | NY | 10462 | United State | 10/9/25 |
| Club Penguin | South Richm | NY | 11419 | United State | 10/9/25 |
| Fredderik Luc | New York | NY | 10118 | United State | 10/9/25 |
| Hillary Ashra | Brooklyn | NY | 11218 | United State | 10/9/25 |
| Suhyla Be | New York | NY | 11228 | United State | 10/9/25 |
| munia a | Brooklyn | NY | 11201 | United State | 10/9/25 |
| Rana Abdulla | Brooklyn | NY | 11237 | United State | 10/9/25 |
| Sajidur Rahm | New York | NY | 10467 | United State | 10/9/25 |
| Joshua Goldk | amiskwaciywâskahikan, a | T5G 1C8 | | Canada | 10/9/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| NeeCee Delg | The Bronx | NY | 10452 | United State | 10/9/25 |
| Kazi Nadia | Brooklyn | NY | 11237 | United State | 10/9/25 |
| Diana Nabuls | Miami | FL | 33138 | United State | 10/9/25 |
| Mamasa Dur | New York | NY | 10455 | United State | 10/9/25 |
| Melissa Lara | Hemet | CA | 92543 | United State | 10/9/25 |
| Keko Jackson | Los Angeles | CA | 90004 | United State | 10/9/25 |
| donald cowd | Montgomery | AL | 36117 | United State | 10/9/25 |
| Amanda Tisc | New York | NY | 10118 | United State | 10/9/25 |
| T I | Bro x | NY | 10467 | United State | 10/9/25 |
| Sarah Brazil | Tipperary | EH7 | | Switzerland | 10/9/25 |
| Mary Merser | Midland | MI | 48642 | United State | 10/9/25 |
| Michael Berr | Bloomington | IN | 47406 | United State | 10/9/25 |
| noah Hoffman | | | | United State | 10/9/25 |
| catrina porte | New York | NY | 10027 | United State | 10/9/25 |
| Kendall Now | Queens | NY | 11385 | United State | 10/9/25 |
| Phuong Nguy | Arnold | MO | 63010 | United State | 10/9/25 |
| Ruby Rosaric | Caldwell | ID | 83605 | United State | 10/9/25 |
| isabella abra | Queens | NY | 11373 | United State | 10/9/25 |
| SAMIEL JOSEPH VIRAY | | | | United State | 10/9/25 |
| Tonya Goode | Cabot | AR | 72023 | United State | 10/9/25 |
| Ralonda Free | Charlotte | NC | 28203 | United State | 10/9/25 |
| Teresa Patto | Fenton | MO | 63026 | United State | 10/9/25 |
| Linda Peters | Paonia | CO | 81428 | United State | 10/9/25 |
| Moriah Dohn | New York | NY | 10034 | United State | 10/9/25 |
| Sam Pearsor | Edmonton | AB | T5H1H1 | Canada | 10/9/25 |
| Edit Jacobso | Ann Arbor | MI | 48108 | United State | 10/9/25 |
| Lily Dye | Pocatello | ID | 83201 | United State | 10/9/25 |
| melissa Esca | richmond hill | NY | 11419 | United State | 10/9/25 |
| Alyssa Armst | Los Angeles | CA | 90011 | United State | 10/9/25 |
| Kasey Kelm | Springfield | MO | 65802 | United State | 10/9/25 |
| Jose De Jesu | Huntingdon V | PA | 19006 | United State | 10/9/25 |
| T D | New York | NY | 10027 | United State | 10/9/25 |
| Paula Paliwo | Chicago | IL | 60613 | United State | 10/9/25 |
| Carl Freemar | Annemasse | | 74100 | France | 10/9/25 |
| Emma Amin | Brooklyn | NY | 11209 | United State | 10/9/25 |
| Fanny Wu | Brooklyn | NY | 11233 | United State | 10/9/25 |
| Kareem Saye | Brooklyn | NY | 11208 | United State | 10/9/25 |
| Andrew Mon | Marietta | GA | 30066 | United State | 10/9/25 |
| Firozali Rajw | Toronto | M4K | | Canada | 10/9/25 |
| Deborah Con | Folsom | CA | 95630 | United State | 10/9/25 |
| Ian Wu | Los Angeles | CA | 90001 | United State | 10/9/25 |
| Frances Long | Brisbane | | 4000 | Australia | 10/9/25 |
| Ayanna Legr | New York | NY | 10027 | United State | 10/9/25 |

| Name | City | State | Postal | Country | Date |
|---|---|---|---|---|---|
| Mariabella C | Taos | NM | 87571 | United State | 10/10/25 |
| Ylyas Charyg | Brooklyn | NY | 11203 | United State | 10/10/25 |
| Omar Khalil | Hyde Park | MA | 2136 | United State | 10/10/25 |
| Sameh Melh | Clifton | NJ | 7013 | United State | 10/10/25 |
| Joseph McCo | Johns Island | SC | 29455 | United State | 10/10/25 |
| R A | Boston | MA | 2121 | United State | 10/10/25 |
| Felicia Rico | Harlingen | TX | 78550 | United State | 10/10/25 |
| Daisy C | New York | NY | 10011 | United State | 10/10/25 |
| Ahmed Elsay | Brooklyn | NY | 11209 | United State | 10/10/25 |
| Kailey Herna | Las Vegas | NV | 89131 | United State | 10/10/25 |
| Matthew Mc | Pigeon Forge | TN | 37863 | United State | 10/10/25 |
| Angelito Arta | San Jose | CA | 95125 | United State | 10/10/25 |
| Isaiah Zapier | Las Vegas | NV | 89131 | United State | 10/10/25 |
| Carlos Cortez | San Jose | CA | 95112 | United State | 10/10/25 |
| Aria Fadakar | Henderson | NV | 89044 | United State | 10/10/25 |
| Alejandro Ag | Los Angeles | CA | 90017 | United State | 10/10/25 |
| Ishaq Mogan | San Francisco | CA | 94117 | United State | 10/10/25 |
| Ismail Ali | The Bronx | NY | 10458 | United State | 10/10/25 |
| Noor Hingora | Vancouver | | V5W | Canada | 10/10/25 |
| Sakikun Naha | Westbury | NY | 11590 | United State | 10/10/25 |
| alisha aleesh | Richmond | | V6X | Canada | 10/10/25 |
| tim donnelly | Abingdon | ENG | ox14 1pj | United Kingd | 10/10/25 |
| Mireia Bas B | Barcelona | | 8002 | Martinique | 10/10/25 |
| Momoka Sch | Hanover | NH | 3755 | New Zealand | 10/10/25 |
| Xavier Gonza | Barcelona | | 8030 | Spain | 10/10/25 |
| Zxd L | Toronto | | M5A | Canada | 10/10/25 |
| Destiny Men | Stanfield | OR | 97875 | United State | 10/10/25 |
| Mourad Elha | Sale | | | Morocco | 10/10/25 |
| Rowan Shum | Putney | NY | 11206 | United State | 10/10/25 |
| Jade Lebrock | North Potom | MD | 20878 | United State | 10/10/25 |
| Hannah Buhc | Spring Lake | NC | 28390 | United State | 10/10/25 |
| Izzy Lawrenc | New York | NY | 10033 | United State | 10/10/25 |
| Tina Habbal | Paris | | 75020 | France | 10/10/25 |
| Eileen Spring | Brooklyn | NY | 11201 | United State | 10/10/25 |
| Katherine Ta | The Bronx | NY | 10451 | United State | 10/10/25 |
| Aruba Khan | Brooklyn | NY | 11203 | United State | 10/10/25 |
| Jouna RM | Ottawa | | K2P | Canada | 10/10/25 |
| Sara To | Montreal | | H2S | Canada | 10/10/25 |
| Mariam Ali | Montreal | | H1R | Canada | 10/10/25 |
| Sohaila Haro | Nepean | | K2J | Canada | 10/10/25 |
| Balqees R | Ottawa | | K1N | Canada | 10/10/25 |
| Sheima Ahm | Ottawa | | K1T | Canada | 10/10/25 |
| Anastasia Iag | Vanier | | K1L 6L2 | Canada | 10/10/25 |

| Name | City | State | Zip | Country | Date |
|------|------|-------|-----|---------|------|
| Reggie Lawil | Mississauga | | L5N | Canada | 10/10/25 |
| Eric Mania | Lafayette | IN | 47905 | United State | 10/10/25 |
| Shane Gome | Queens | NY | 11367 | United State | 10/10/25 |
| Alice Atassi | Syracuse | NY | 13224 | United State | 10/10/25 |
| Maryam B | Toronto | | M6G | Canada | 10/10/25 |
| Safae Mas | Ottawa | | K1N | Canada | 10/10/25 |
| Lillie Labas | Toronto | | M5A | Canada | 10/10/25 |
| Andrea Cane | West Valley | UT | 84120 | United State | 10/10/25 |
| Roua lo | Toronto | | M5S | Canada | 10/10/25 |
| Naiha Ijaz | Toronto | | M5A | Canada | 10/10/25 |
| Maya M | Kanata | | K2L | Canada | 10/10/25 |
| Nabz Pineap | Toronto | | M6G | Canada | 10/10/25 |
| Hasna Tokale | Ottawa | | K2C | Canada | 10/10/25 |
| Sarah Abada | Ottawa | | K1N | Canada | 10/10/25 |
| ghalia moarr | Toronto | | M6M | Canada | 10/10/25 |
| Aafia J | Toronto | | M5V | Canada | 10/10/25 |
| Marianne Gr | Ottawa | | K2S 1G7 | Canada | 10/10/25 |
| Sara Ahmed | Ottawa | | K1G | Canada | 10/10/25 |
| Felix Brown | Farmington | MI | 48331 | United State | 10/10/25 |
| Smmaviah N | Toronto | | M5S | Canada | 10/10/25 |
| Nour Salama | Ottawa | | K1v | Canada | 10/10/25 |
| Ishita Jayade | Claremont | CA | 91711 | United State | 10/10/25 |
| Kadiatou Dia | New York | NY | 10027 | United State | 10/10/25 |
| Rana Ismail | Nepean | | K2J | Canada | 10/10/25 |
| Ibrahim Yusu | Toronto | | M6M | Canada | 10/10/25 |
| Minaal Ahme | Brampton | | L6Y | Canada | 10/10/25 |
| Awsam Hass | Brooklyn | NY | 11209 | United State | 10/10/25 |
| Aaisha Hassa | Mississauga | | L5N | Canada | 10/10/25 |
| Riyaz Lunat | LEICESTER | | L1 | United Kingd | 10/10/25 |
| Adam Mezgh | Brooklyn | NY | 11209 | United State | 10/10/25 |
| Amira khalid | Ottawa | | K1S | Canada | 10/10/25 |
| Karla Tejeda | New York | NY | 11220 | United State | 10/10/25 |
| Olivia Ashtor | Ottawa | | K1S | Canada | 10/10/25 |
| Amina Turar | Brooklyn | NY | 11203 | United State | 10/10/25 |
| Sou Maya | Ottawa | | K1L | Canada | 10/10/25 |
| Dina Younes | Ottawa | | K1H8n5 | Canada | 10/10/25 |
| Genta Nishku | Brooklyn | NY | 11226 | United State | 10/10/25 |
| Fayrooz Juay | Ottawa | | K2H6B6 | Canada | 10/10/25 |
| Mu Chang | Queens | NY | 11385 | United State | 10/10/25 |
| Joma Geneci | Los Angeles | CA | 90042 | United State | 10/10/25 |
| Sagal Mohar | Ottawa | | K1N | Canada | 10/10/25 |
| Aleena Adna | Toronto | | M6G | Canada | 10/10/25 |
| Manal Ali | Milton | | L9T6Y1 | Canada | 10/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| shahd alnash | ottawa | | K4A0S1 | Canada | 10/10/25 |
| Nat Ludwick | Beaumont | CA | 92223 | United State | 10/10/25 |
| Elvin Wu | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Caitie Moore | Newburgh | NY | 12550 | United State | 10/10/25 |
| Rebecca-Em | Brooklyn | NY | 11221 | United State | 10/10/25 |
| Sara Herbawi | | | | Palestinian T | 10/10/25 |
| Roaa Karaja | Ottawa | | K1T1x8 | Canada | 10/10/25 |
| Ujala Bashir | Islamabad | | 44000 | Pakistan | 10/10/25 |
| Egina Manac | Chattanooga | TN | 37401 | United State | 10/10/25 |
| Mary McQui | Grand Rapid | MI | 49504 | United State | 10/10/25 |
| Rima El bous | Ottawa | | K1V6L8 | Canada | 10/10/25 |
| Charlie Mark | Brooklyn | NY | 11238 | United State | 10/10/25 |
| Casey Llewel | Brooklyn | NY | 11226 | United State | 10/10/25 |
| Fischer Sheri | San Antonio | TX | 78212 | United State | 10/10/25 |
| Ella Eldhaibi | QuÃ©bec | | G1S | Canada | 10/10/25 |
| Natalia Nava | Boston | MA | 2138 | United State | 10/10/25 |
| Roberta Klug | Los Angeles | CA | 91754 | United State | 10/10/25 |
| Sara Elazab | New York | NY | 10027 | United State | 10/10/25 |
| Itzel Castillo | Queens | NY | 11368 | United State | 10/10/25 |
| Ariel Goldbe | Queens | NY | 11385 | United State | 10/10/25 |
| Katherine Le | North Adams | MA | 1247 | United State | 10/10/25 |
| Catherine Gil | Philadelphia | PA | 19138 | United State | 10/10/25 |
| Sayyora Abd | Brooklyn | NY | 11226 | United State | 10/10/25 |
| Yana Zaghlo | Boston | MA | 2215 | United State | 10/10/25 |
| Aqeela Shah | Couva | | | Trinidad & T | 10/10/25 |
| Grant Chinn | Hyattsville | MD | 20783 | United State | 10/10/25 |
| Ifrah Chaudh | Richmond | | V7C4M1 | Canada | 10/10/25 |
| Yacine Diakh | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Hannah Shat | Staten Islanc | NY | 10306 | United State | 10/10/25 |
| Somer Saleh | Brooklyn | NY | 11208 | United State | 10/10/25 |
| kathryn sagli | Glen Cove | NY | 11542 | United State | 10/10/25 |
| Judy Bruce | Wasaga Beach | | L9Z 2B1 | Canada | 10/10/25 |
| Ben Lagos | Raleigh | NC | 27616 | United State | 10/10/25 |
| Lin A | Brooklyn | NY | 11205 | United State | 10/10/25 |
| Emad Al-Abe | Paterson | NJ | 7503 | United State | 10/10/25 |
| Reem Abedo | Brooklyn | NY | 11207 | United State | 10/10/25 |
| Matt Doming | New York | NY | 10128 | United State | 10/10/25 |
| Sophia Shep | Brooklyn | NY | 11216 | United State | 10/10/25 |
| S Fatooh | New York | NY | 10026 | United State | 10/10/25 |
| jess alexand | Brooklyn | NY | 11221 | United State | 10/10/25 |
| Jal Ali | Brooklyn | NY | 11203 | United State | 10/10/25 |
| Nidhie Verm | Union City | NJ | 7087 | United State | 10/10/25 |
| Leah Lenox | Las Vegas | NV | 89115 | United State | 10/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| GiGi Gbayea | Seattle | WA | 98144 | United State | 10/10/25 |
| Asiel Bin bur | New york | NY | 0 | United State | 10/10/25 |
| Adam Adoon | New York | NY | 10044 | United State | 10/10/25 |
| free myman | Brooklyn | NY | 11205 | United State | 10/10/25 |
| Abdulwahab | New York | NY | 10013 | United State | 10/10/25 |
| Mohamsd N | Brooklyn | NY | 11230 | United State | 10/10/25 |
| Thomas Whi | Philadelphia | PA | 19119 | United State | 10/10/25 |
| Kati Brown | New York | NY | 10033 | United State | 10/10/25 |
| Mari Rivera | Oklahoma Ci | OK | 73134 | United State | 10/10/25 |
| Aissatou Bar | Queens | NY | 11368 | United State | 10/10/25 |
| May M | Toronto | | M3C | Canada | 10/10/25 |
| jana ewieda | Linden | NJ | 7036 | United State | 10/10/25 |
| Elvan Akar | Brooklyn | NY | 11209 | United State | 10/10/25 |
| Bryce Stewa | Victoria | | V9C2C4 | Canada | 10/10/25 |
| Sangeid Tam | New York | NY | 10118 | United State | 10/10/25 |
| Aeisha Johns | Brooklyn | NY | 11238 | United State | 10/10/25 |
| Alialrida Elh | Staten Island | NY | 10305 | United State | 10/10/25 |
| Nikita I | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Sergay Garga | Brooklyn | NY | 11203 | United State | 10/10/25 |
| Aya Abdelga | Brooklyn | NY | 11226 | United State | 10/10/25 |
| Shamil Adzhi | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Michael Johr | Brooklyn | NY | 11209 | United State | 10/10/25 |
| Hussien Haki | Newark | NJ | 7192 | United State | 10/10/25 |
| Sienna Elred | New York | NY | 10116 | United State | 10/10/25 |
| Malika Houd | Newark | NJ | 7192 | United State | 10/10/25 |
| Ousmane So | New Paltz | NY | 12561 | United State | 10/10/25 |
| Jurie Alba | Ottawa | | K1T | Canada | 10/10/25 |
| Rachel He | New York | NY | 10118 | United State | 10/10/25 |
| Anna LaRocc | Brooklyn | NY | 11207 | United State | 10/10/25 |
| Brenda Bran | New York | NY | 10014 | United State | 10/10/25 |
| Adam Bernic | Houston | TX | 77002 | United State | 10/10/25 |
| Nancy Jusko | Waynesburg | PA | 15370 | United State | 10/10/25 |
| Hai Davis | Linden | NJ | 7036 | United State | 10/10/25 |
| Lamees Elm | Newark | NJ | 7192 | United State | 10/10/25 |
| Jana Abdelha | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Tasneem Ab | Brooklyn | NY | 11205 | United State | 10/10/25 |
| fatima haoui | Brooklyn | NY | 11205 | United State | 10/10/25 |
| Nene Leaks | New York | NY | 10118 | United State | 10/10/25 |
| Teddy Brece | Olympia | WA | 98506 | United State | 10/10/25 |
| Maryam Sha | Cornwall | | K6H | Canada | 10/10/25 |
| Nicole Luca | New York | NY | 10016 | United State | 10/10/25 |
| Adama Diall | Brooklyn | NY | 11233 | United State | 10/10/25 |
| Jana Eshra | New York | NY | 10118 | United State | 10/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Ahmad Abdo | Brooklyn | NY | 11232 | United State | 10/10/25 |
| Aisha Samm | The Bronx | NY | 10451 | United State | 10/10/25 |
| Charles Xu | Los Angeles | CA | 90027 | United State | 10/10/25 |
| Rayan Arif | Denver | CO | 80222 | United State | 10/10/25 |
| Liridon Lulan | Brooklyn | NY | 11221 | United State | 10/10/25 |
| Reef Nahle | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Aaliyah Mos | Brooklyn | NY | 11209 | United State | 10/10/25 |
| hope johnsor | Brooklyn | NY | 11206 | United State | 10/10/25 |
| Janet Lu | New York | NY | 10031 | United State | 10/10/25 |
| tal e | Brooklyn | NY | 11214 | United State | 10/10/25 |
| Sarah Yaya | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Mariam Ken | The Bronx | NY | 10451 | United State | 10/10/25 |
| Tamer Suleir | Brooklyn | NY | 11233 | United State | 10/10/25 |
| Laura Espitia | Newark | NJ | 7108 | United State | 10/10/25 |
| Ruby Paulino | Brooklyn | NY | 11219 | United State | 10/10/25 |
| haleema Kha | Oakville | | L6H | Canada | 10/10/25 |
| Rayann Haba | Staten Island | NY | 10309 | United State | 10/10/25 |
| Bryan Cornel | Brooklyn | NY | 11207 | United State | 10/10/25 |
| Fahmida Far | Albany | NY | 12205 | United State | 10/10/25 |
| Aiden Santia | Belleville | NJ | 7109 | United State | 10/10/25 |
| Fatima Khali | Hamilton | | L8M | Canada | 10/10/25 |
| Hassatou Ba | Boston | MA | 2128 | United State | 10/10/25 |
| Adam Fuad | Brooklyn | NY | 11203 | United State | 10/10/25 |
| Bethany Satt | New York | NY | 11366 | United State | 10/10/25 |
| Shakeel Chou | Bronx | NY | 10453 | United State | 10/10/25 |
| Ali Darwish | Brooklyn | NY | 11209 | United State | 10/10/25 |
| kenze mohar | Brooklyn | NY | 11209 | United State | 10/10/25 |
| Habib Hossai | Philadelphia | PA | 19143 | United State | 10/10/25 |
| Bliss Han | Ann Arbor | MI | 48103 | United State | 10/10/25 |
| Hanaan Hash | Cornwall | | K6H | Canada | 10/10/25 |
| Merfat Alght | Brooklyn | NY | 11220 | United State | 10/10/25 |
| Basamat Har | Brooklyn | NY | 11216 | United State | 10/10/25 |
| Melody Garc | Queens | NY | 11377 | United State | 10/10/25 |
| Marc Delucci | Brooklyn | NY | 11216 | United State | 10/10/25 |
| Cody Youmar | Brooklyn | NY | 11221 | United State | 10/10/25 |
| Max Ryan | Yonkers | NY | 10710 | United State | 10/10/25 |
| Katherine Ca | The Bronx | NY | 10467 | United State | 10/10/25 |
| Rolonda Carr | New York | NY | 10034 | United State | 10/10/25 |
| Brett Schmic | Edmonton | | T5B 1V7 | Canada | 10/10/25 |
| Fayerooz Sar | Ottawa | | K2H 6B6 | Canada | 10/10/25 |
| Saraa Ahmec | Brooklyn | NY | 11219 | United State | 10/10/25 |
| Hadiza Sa-Aa | Iowa City | IA | 52240 | United State | 10/10/25 |
| Farah Kali | New York | NY | 10031 | United State | 10/10/25 |

| | | | | | |
|---|---|---|---|---|---|
| Abdullah Har | Brooklyn | NY | 11205 | United State | 10/10/25 |
| Spencer Dod | Norfolk | VA | 23517 | United State | 10/10/25 |
| Scott Wood | Chicago | IL | 60618 | United State | 10/10/25 |
| Fatema Now | Queens | NY | 11412 | United State | 10/10/25 |
| Aisha Kiani | New York | NY | 10039 | United State | 10/10/25 |
| Joseph Parra | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Marie Herna | Brooklyn | NY | 11205 | United State | 10/10/25 |
| Arya Karthik | San Diego | CA | 92127 | United State | 10/10/25 |
| Doaa Saleh | Brooklyn | NY | 11208 | United State | 10/10/25 |
| Tyanne Frase | Newark | NJ | 7106 | United State | 10/10/25 |
| Brice Jiang | Brooklyn | NY | 11203 | United State | 10/10/25 |
| Kit Lam | Brooklyn | NY | 11233 | United State | 10/10/25 |
| Stanley Lin | Brooklyn | NY | 11233 | United State | 10/10/25 |
| Libby Peterso | Newark | NJ | 7106 | United State | 10/10/25 |
| aurora h | Brooklyn | NY | 11205 | United State | 10/10/25 |
| Dedipta Bhat | Queens | NY | 11373 | United State | 10/10/25 |
| Amira Matar | Ottawa | | K1t 1c1 | Canada | 10/10/25 |
| Nico Boardm | Brooklyn | NY | 11221 | United State | 10/10/25 |
| Jack Perroni | New York | NY | 10118 | United State | 10/10/25 |
| Ibrahim ElGa | Toronto | | m3c 3m3 | Canada | 10/10/25 |
| Veronica Fer | Brooklyn | NY | 11226 | United State | 10/10/25 |
| Chris H | Seattle | WA | 98160 | United State | 10/10/25 |
| Kanaary Ami | Newark | NJ | 7104 | United State | 10/10/25 |
| Blair Hiskey | Columbus | OH | 43214 | United State | 10/10/25 |
| Sheelan Mirz | New York | NY | 10003 | United State | 10/10/25 |
| Marwa Abdo | Brooklyn | NY | 11207 | United State | 10/10/25 |
| Joshua Light | Bear | DE | 19701 | United State | 10/10/25 |
| Hannah Edw | Cambridge | MA | 2139 | United State | 10/10/25 |
| Moe Livia | Boston | MA | 2215 | United State | 10/10/25 |
| Miles Swans | Boston | MA | 2215 | United State | 10/10/25 |
| Oscar Patter | Florence | MA | 1062 | United State | 10/10/25 |
| Olivia Potier | Somerville | MA | 2144 | United State | 10/11/25 |
| Flannery Dal | Boston | MA | 2215 | United State | 10/11/25 |
| Saba Mubasl | Brooklyn | NY | 11203 | United State | 10/11/25 |
| Caleb Smith | Boston | MA | 2125 | United State | 10/11/25 |
| Tirna Iqbal | Chestnut Hill | MA | 2467 | United State | 10/11/25 |
| Alex Doyon | Santa Monic | CA | 90405 | United State | 10/11/25 |
| Sarah Jackso | The Bronx | NY | 10468 | United State | 10/11/25 |
| Ibrahim Your | Alexandria | LA | 71303 | Finland | 10/11/25 |
| Petya T | Boston | MA | 2124 | United State | 10/11/25 |
| Ra Singh | Queens | NY | 11418 | United State | 10/11/25 |
| Austin Hess | Los Angeles | CA | 90065 | United State | 10/11/25 |
| Amal Maaro | Montréal | | H3P | Canada | 10/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Houssainato | Brooklyn | NY | 11236 | United State | 10/11/25 |
| Alina Aksiyot | New York | NY | 10025 | United State | 10/11/25 |
| Skylar Schiltz | New York | NY | 10021 | United State | 10/11/25 |
| Omar K | Brooklyn | NY | 11236 | United State | 10/11/25 |
| Ebru Sert | New York | NY | 10013 | United State | 10/11/25 |
| Marcus Hyde | New York | NY | 10031 | United State | 10/11/25 |
| Nozomi Ikuta | New York | NY | 10027 | United State | 10/11/25 |
| Bolivar Camp | The Bronx | NY | 10451 | United State | 10/11/25 |
| sophie parrot | quebec | | g2c1t5 | Canada | 10/11/25 |
| Matthew A | Filion | MI | 48413 | United State | 10/11/25 |
| Nadia Alrias | Allen Park | MI | 48101 | United State | 10/11/25 |
| monica mart | New York | NY | 10003 | United State | 10/11/25 |
| Layla Lima | Floral Park | NY | 11001 | United State | 10/11/25 |
| Y H | Philadelphia | PA | 19124 | United State | 10/11/25 |
| Tabitha Haug | New York | NY | 10029 | United State | 10/11/25 |
| Clara Sanche | Brooklyn | NY | 11201 | United State | 10/11/25 |
| Roua Eltayei | Kew Gardens | NY | 11415 | United State | 10/11/25 |
| Loai Daher | Kingston | PA | 18704 | United State | 10/11/25 |
| Chris Brown | Brooklyn | NY | 11205 | United State | 10/11/25 |
| Luisa Ortega | San Jose | CA | 95141 | United State | 10/11/25 |
| Tom Sharp | Penticton | | V2A 2R2 | Canada | 10/11/25 |
| Lailo Ahmad | Kanata | | K2M | Canada | 10/11/25 |
| Mudirkatu Ib | Brooklyn | NY | 11233 | United State | 10/11/25 |
| Elon Musk | New York | NY | 10128 | United State | 10/11/25 |
| Eddie Surro | New York | NY | 10044 | United State | 10/11/25 |
| Esther Lumb | Donostia / San Sebastian | | 20014 | Spain | 10/11/25 |
| Adam Almor | Brooklyn | NY | 11216 | United State | 10/11/25 |
| Adam Saleh | New York | NY | 10037 | United State | 10/11/25 |
| Abbie Wuzi | New York | NY | 10065 | United State | 10/11/25 |
| Jon Forest | Montreal | | H2V | Canada | 10/11/25 |
| Ramy Khalid | New York | NY | 10021 | United State | 10/11/25 |
| Arifa Ahmad | Ottawa | | K2P | Canada | 10/11/25 |
| Kathryn Buor | Berkeley Hei | NJ | 7922 | United State | 10/11/25 |
| Aus Albadri | Magna | UT | 84126 | United State | 10/11/25 |
| Iris Miller-Sh | Seattle | WA | 98115 | United State | 10/11/25 |
| emily marie | New york cit | NY | 10701 | United State | 10/11/25 |
| anna m | syosset | NY | 11791 | United State | 10/11/25 |
| Sean Hyink | Surabaya | | 60271 | Indonesia | 10/11/25 |
| Bailey Cunni | Seattle | WA | 98105 | United State | 10/11/25 |
| Rafat Issa | Yonkers | NY | 10701 | United State | 10/11/25 |
| Iman Issa | Yonkers | NY | 10701 | United State | 10/11/25 |
| Ahmmed Yas | New York | NY | 10029 | United State | 10/11/25 |
| Taha Algaby | Brooklyn | NY | 11209 | United State | 10/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hanan Alam | New York | NY | | 10118 | United State | 10/11/25 |
| Fareed Issa | Yonkers | NY | | 10701 | United State | 10/11/25 |
| Nodira Satta | New York | NY | | 10035 | United State | 10/11/25 |
| Beverly Carm | New York | NY | | 10118 | United State | 10/11/25 |
| Maryam Usn | New York | NY | | 10032 | United State | 10/11/25 |
| Issa Issa | Brooklyn | NY | | 10034 | United State | 10/11/25 |
| rash issa | Yonkers | NY | | 10701 | United State | 10/11/25 |
| Joey Wallo | New York | NY | | 10065 | United State | 10/11/25 |
| Mohamed Sc | The Bronx | NY | | 10456 | United State | 10/11/25 |
| shereen issa | Yonkers | NY | | 10701 | United State | 10/11/25 |
| May S | Greensboro | NC | | 27425 | United State | 10/11/25 |
| Syd Kuhl | New York | NY | | 10025 | United State | 10/11/25 |
| Melody Star | Queens | NY | | 11373 | United State | 10/11/25 |
| Ehren Vincer | New York | NY | | 10039 | United State | 10/11/25 |
| Sam P | Brooklyn | NY | | 11214 | United State | 10/11/25 |
| Aminata Kon | New York | NY | | 10029 | United State | 10/11/25 |
| Stephanie Gc | Laval | CO | H2S | | Canada | 10/11/25 |
| Mariam Diar | New York | NY | | 10026 | United State | 10/11/25 |
| Lulu Alryati | New York | NY | | 10004 | United State | 10/11/25 |
| Suzan Alshał | Yonkers | NY | | 10705 | United State | 10/11/25 |
| Zenani Fillie | Olney | MD | | 20832 | United State | 10/11/25 |
| Mackenzie C | Portland | OR | | 97202 | United State | 10/11/25 |
| Arie Van Antwerp | | CA | | 94103 | Sweden | 10/11/25 |
| Jake Romm | New York | NY | | 10002 | United State | 10/11/25 |
| Ahmad Abdu | Manhattan | NY | | 10029 | United State | 10/11/25 |
| Mido Ali | Brooklyn | NY | | 11230 | United State | 10/11/25 |
| sana naseri | Queens | NY | | 11435 | United State | 10/11/25 |
| Danielle Torr | Brooklyn | NY | | 11219 | United State | 10/11/25 |
| Yelena Furm | Bronx | NY | | 10475 | United State | 10/11/25 |
| Tyler Bridges | West Harrisc | NY | | 10604 | United State | 10/11/25 |
| Robby Napol | Denton | TX | | 76201 | United State | 10/11/25 |
| Nasser Abou | NY | | | 0 | United State | 10/11/25 |
| Sha M | Brooklyn | NY | | 11210 | United State | 10/11/25 |
| Nusaiba Alar | Brooklyn | NY | | 11224 | United State | 10/11/25 |
| Nadine Ibrah | Philadelphia | PA | | 19116 | United State | 10/11/25 |
| aya douae | Boston | MA | | 2293 | United State | 10/11/25 |
| Anna Rodrigu | Vancouver | | V5Z | | Canada | 10/11/25 |
| Nima H | Syracuse | NY | | 13215 | United State | 10/11/25 |
| Jane Doe | Knoxville | TN | | 37931 | United State | 10/11/25 |
| David Gallag | New York | NY | | 10009 | United State | 10/11/25 |
| Ndeye Ndiay | Jersey City | NJ | | 7302 | United State | 10/11/25 |
| Zahraa Rakka | new york | NY | | 11365 | United State | 10/11/25 |
| Rachel Freta | Pawcatuck | | | 6379 | Sweden | 10/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| Dionis Jahjag | The Bronx | NY | 10456 | United State | 10/11/25 |
| Sadie Thomp | Wellesley | MA | 2482 | United State | 10/11/25 |
| Gabriela Mcl | New York | NY | 10027 | United State | 10/11/25 |
| Mariama Dar | Brooklyn | NY | 11208 | United State | 10/11/25 |
| Jonakr Blessr | Seattle | WA | 98056 | United State | 10/11/25 |
| Tori Boland | Pincourt | J7w 7b8 | | Canada | 10/11/25 |
| Fee Doyle | Brooklyn | NY | 11233 | United State | 10/11/25 |
| Fauzea Abida | New York | NY | 10473 | United State | 10/11/25 |
| Roberto Ryar | New York | NY | 10032 | United State | 10/11/25 |
| Drew Larsen | Brooklyn | NY | 11216 | United State | 10/11/25 |
| Lana Mahmo | North Berger | NJ | 7047 | United State | 10/11/25 |
| Adrienne Der | Los Angeles | CA | 90037 | United State | 10/11/25 |
| امیر عرشیا نقدی | Coquitlam | V3E | | Canada | 10/11/25 |
| Ihsan T | The Bronx | NY | 10455 | United State | 10/11/25 |
| Angela Nogu | Franca | | | Brazil | 10/11/25 |
| Sarah Michel | Los Angeles | CA | 90026 | United State | 10/11/25 |
| Jennifer Nee | Denver | CO | 80203 | United State | 10/11/25 |
| Samantha Gl | Roseburg | OR | 97470 | United State | 10/11/25 |
| Katie Shell | Brooklyn | NY | 11233 | United State | 10/11/25 |
| Fakiha Firdos | Bengaluru | | 562114 | India | 10/11/25 |
| ruby Daniel | Seattle | WA | 98117 | United State | 10/11/25 |
| Matilde Gon: | New York | NY | 10034 | United State | 10/11/25 |
| Anna Baker | Lubbock | TX | 79410 | United State | 10/11/25 |
| Nengti Rasjic | Doha | | | Qatar | 10/11/25 |
| Louise McCal | Adelaide | | 5000 | Australia | 10/11/25 |
| Varun Kumar | Karachi | | | Pakistan | 10/11/25 |
| emily claus | Kleinsendelbach | | 91077 | Germany | 10/11/25 |
| Eve Sanchez | Brooklyn | NY | 11211 | United State | 10/11/25 |
| Ambereen Sl | brooklyn | NY | 11218 | Pakistan | 10/11/25 |
| Areej Elbann | Nepean | K2G | | Canada | 10/11/25 |
| Lutfun Jui | New York | NY | 10118 | United State | 10/11/25 |
| B Davos | Ashburn | VA | 20147 | United State | 10/11/25 |
| Rouguiatou E | New York | NY | 10032 | United State | 10/11/25 |
| Stacey Pryor | New York | NY | 10011 | United State | 10/11/25 |
| Boubacar Ba | Brooklyn | NY | 11205 | United State | 10/11/25 |
| Saran Keita | New York | NY | 10025 | United State | 10/11/25 |
| Rowan Gill | Brooklyn | NY | 11211 | United State | 10/11/25 |
| David Etheric | Coram | NY | 11727 | United State | 10/11/25 |
| Marcel Cruz | Staten Island | NY | 10306 | United State | 10/11/25 |
| Kristin Herbe | Queens | NY | 11106 | United State | 10/11/25 |
| JJ Mitchell | New York | NY | 10027 | United State | 10/11/25 |
| Devin Kanaly | Minneapolis | MN | 55472 | United State | 10/11/25 |
| ryan herman | Brooklyn | NY | 11225 | United State | 10/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rayya El Zein | Philadelphia | PA | | 19123 | United State | 10/11/25 |
| Rice Rodrigu | Baltimore | MD | | 21230 | United State | 10/11/25 |
| Tupur Rahma | Toronto | | M6B | | Canada | 10/11/25 |
| Liana Macne | New York | NY | | 10118 | United State | 10/11/25 |
| Marisa Merc | Ann Arbor | MI | | 48104 | United State | 10/11/25 |
| Viktoria Boga | Locust Valley | NY | | 11560 | United State | 10/11/25 |
| M D | New York | NY | | 10028 | United State | 10/11/25 |
| Melissa Hurt | Jersey City | NJ | | 7305 | United State | 10/11/25 |
| Ariel Buback | Columbia | MO | | 65203 | United State | 10/11/25 |
| Andrew Arra | New York | NY | | 10027 | United State | 10/11/25 |
| Lenchel Fern | Davao City | | | | Philippines | 10/11/25 |
| Eliza Fairbro | Brooklyn | NY | | 11222 | United State | 10/11/25 |
| Ann Vanleeu | Vaudreuil-Dorion | | J7V | | Canada | 10/11/25 |
| Elon Evora | Washington | DC | | 20002 | United State | 10/11/25 |
| Felix Hernan | Baltimore | MD | | 21218 | United State | 10/11/25 |
| AISHA AL-HA | Kansas City | MO | | 64138 | United State | 10/11/25 |
| Semira Salar | Queens | NY | | 11412 | United State | 10/11/25 |
| Sophia River | New York | NY | | 10019 | United State | 10/11/25 |
| Priya Maskey | New York | NY | | 10118 | United State | 10/11/25 |
| Ellie Yousif | Washington | DC | | 20011 | United State | 10/11/25 |
| Julio S | New York | NY | | 10019 | United State | 10/11/25 |
| Catherina Va | Middletown | NY | | 10940 | United State | 10/11/25 |
| umar Yousuf | Calgary | | T3N | | Canada | 10/11/25 |
| SamA'a Taha | Ottawa | | K2P | | Canada | 10/11/25 |
| Maryam Abd | Ottawa | | K1K | | Canada | 10/11/25 |
| Jenna Goldin | Toledo | | | 97391 | United State | 10/11/25 |
| Naomi Schac | Brooklyn | NY | | 11216 | United State | 10/11/25 |
| Sean Fender | Kansas City | MO | | 64157 | United State | 10/11/25 |
| Zee Ham | Chicago | IL | | 60602 | United State | 10/11/25 |
| Prisha Rao | New York | NY | | 10021 | United State | 10/11/25 |
| Nicholas Dea | Brooklyn | NY | | 11211 | United State | 10/11/25 |
| Citlalli Soto-I | Austin | TX | | 78747 | United State | 10/11/25 |
| Thomas Blac | Brooklyn | NY | | 11226 | United State | 10/11/25 |
| M Gnanasiha | Montreal | | H2G | | Canada | 10/11/25 |
| michele kapl | brooklyn | NY | | 11223 | United State | 10/11/25 |
| Christian Sm | Pittsburgh | PA | | 15236 | United State | 10/11/25 |
| Nancy Epling | Springfield | OH | | 45506 | United State | 10/11/25 |
| Ricardo Ruba | Reno | NV | | 89523 | United State | 10/11/25 |
| Ember Riley | Los Angeles | CA | | 90045 | United State | 10/11/25 |
| David Tavare | Brooklyn | NY | | 11205 | United State | 10/11/25 |
| Talisman Bro | New York | NY | | 10012 | United State | 10/11/25 |
| bintou berthe | New York | NY | | 10025 | United State | 10/11/25 |
| Aya Sabbah | Hicksville | NY | | 11801 | United State | 10/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| alejandra sar | Dalton | GA | | 30721 | United State | 10/11/25 |
| nico walker | New York | NY | | 10009 | United State | 10/11/25 |
| Zunairah Idre | Milton | | L9T | | Canada | 10/11/25 |
| Mila Evergre | Brooklyn | NY | | 11236 | United State | 10/11/25 |
| Dirgadas Bal | Queens | NY | | 11368 | United State | 10/11/25 |
| Evan Hunter | Beavercreek | OH | | 45434 | United State | 10/11/25 |
| Amrit Randa | Abbotsford | | V2S | | Canada | 10/11/25 |
| Natalie Role: | Hagerstown | MD | | 21740 | United State | 10/11/25 |
| adiba choudl | Hackensack | NJ | | 7601 | United State | 10/11/25 |
| Danielle Auc | New York | NY | | 10031 | United State | 10/11/25 |
| Astan Diarra | Atlanta | GA | | 30341 | United State | 10/11/25 |
| Hanna Ander | New York | NY | | 10025 | United State | 10/11/25 |
| kelly mckay | Iowa City | NY | | 11205 | United State | 10/11/25 |
| Fahmeeda D | Queens | NY | | 11372 | United State | 10/11/25 |
| Oumou Dian | Queens | NY | | 11422 | United State | 10/11/25 |
| Carole Ashle | New York | NY | | 10013 | United State | 10/11/25 |
| Fatema Dori: | Edison | NJ | | 8817 | United State | 10/11/25 |
| Rabia Iqbal | New York | NY | | 10128 | United State | 10/11/25 |
| Huzaifa Dorr | Brooklyn | NY | | 11205 | United State | 10/11/25 |
| Ash Romero | New Orleans | LA | | 70119 | United State | 10/11/25 |
| Ali Elhabhab | Detroit | MI | | 48223 | United State | 10/11/25 |
| Sev W | Brooklyn | NY | | 11221 | United State | 10/11/25 |
| Simran Gill | Brampton | | L6T | | Canada | 10/11/25 |
| Courtney Fell | Columbus | OH | | 43215 | United State | 10/11/25 |
| Uzair Vawda | Brooklyn | NY | | 11205 | United State | 10/11/25 |
| Maeve Brind | Brooklyn | NY | | 11208 | United State | 10/11/25 |
| Maci East | New York | NY | | 10003 | United State | 10/11/25 |
| Sarah Wazzi | Ottawa | | K1B | | Canada | 10/11/25 |
| Saif Rahman | New York | NY | | 10118 | United State | 10/11/25 |
| Tabassun Ra | Astoria | NY | | 11101 | United State | 10/11/25 |
| Meghan Pfei | Indianapolis | IN | | 46222 | United State | 10/11/25 |
| Samantha Ca | New Haven | CT | | 6511 | United State | 10/11/25 |
| L C | Nashua | NH | | 3062 | New Zealanc | 10/11/25 |
| Leah Bargne: | New York | NY | | 10033 | United State | 10/11/25 |
| Alahadji Bah | San Jose | CA | | 95141 | United State | 10/11/25 |
| Ryan Krause | Brooklyn | NY | | 11215 | United State | 10/11/25 |
| Hadeel Assal | New York | NY | | 10027 | United State | 10/11/25 |
| Jamie Bernth | Groveport | OH | | 43125 | United State | 10/11/25 |
| Rae Salyer | Kalispell | MT | | 59901 | United State | 10/11/25 |
| Salah Aldeer | Minneapolis | MN | | 55414 | United State | 10/11/25 |
| Ann S | Brooklyn | NY | | 11226 | United State | 10/11/25 |
| Lucia Nichols | Seattle | WA | | 98115 | United State | 10/11/25 |
| Mer Hacklen | Los Angeles | CA | | 90039 | United State | 10/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carla Ram | Los Angeles | CA | | 90011 | United State | 10/11/25 |
| Alisha Alam | New York | NY | | 10118 | United State | 10/11/25 |
| Kretel K | Brooklyn | NY | | 11216 | United State | 10/11/25 |
| Mirilla Zhu | Brooklyn | NY | | 11215 | United State | 10/11/25 |
| Uzma Khan | Chantilly | VA | | 20152 | United State | 10/11/25 |
| Sarah Ferrer | Darien | IL | | 60561 | United State | 10/11/25 |
| N Hatton | New York | NY | | 10034 | United State | 10/11/25 |
| Sophie Tann | Housatonic | MA | | 1236 | United State | 10/11/25 |
| Subaha Uddi | Brooklyn | NY | | 11208 | United State | 10/11/25 |
| Hammer Hur | Roselle | NJ | | 7203 | United State | 10/11/25 |
| E Wirt | Union City | NJ | | 7087 | United State | 10/11/25 |
| Ma M | Newark | NJ | | 7192 | United State | 10/11/25 |
| Shahd Kelarg | Nepean | | K2J | | Canada | 10/11/25 |
| Salam Kelarj | Nepean | | K2J | | Canada | 10/11/25 |
| Reema Saa | Melbourne | | | 3056 | Australia | 10/11/25 |
| Nicole Mate | Hartford | CT | | 6106 | United State | 10/11/25 |
| Ragad Kelarg | Nepean | | K2J 6H9 | | Canada | 10/11/25 |
| Joana Pinto | Madrid | ENG | | 28037 | Spain | 10/11/25 |
| Safiya Topiw | Philadelphia | PA | | 19140 | United State | 10/11/25 |
| navi kaur | Oakland | CA | | 94611 | United State | 10/11/25 |
| c s | Grays | ENG | RM20 | | United Kingd | 10/11/25 |
| Betsabe Espi | Brooklyn | NY | | 11205 | United State | 10/11/25 |
| Taj Shara | Brooklyn | NY | | 11205 | United State | 10/11/25 |
| Sarena Abda | Chicago | IL | | 60612 | United State | 10/11/25 |
| Adelina Role | New York | NY | | 10027 | United State | 10/11/25 |
| alicia edward | Chicago | IL | | 60602 | United State | 10/11/25 |
| Karl P | Latham | NY | | 12110 | United State | 10/11/25 |
| Stephen Star | The Bronx | NY | | 10451 | United State | 10/11/25 |
| Amelia Istarl | Brooklyn | NY | | 11236 | United State | 10/11/25 |
| Keanna S. | Islip | NY | | 11751 | United State | 10/11/25 |
| Hadi Eldebek | Brooklyn | NY | | 11208 | United State | 10/11/25 |
| Ariel Ott | New York | NY | | 10021 | United State | 10/11/25 |
| Sara Knapp | Brooklyn | NY | | 11203 | United State | 10/11/25 |
| Summer Ter | Memphis | TN | | 38186 | United State | 10/11/25 |
| Sofia Leung | Brooklyn | NY | | 11218 | United State | 10/11/25 |
| Megan Mcco | Linden | NJ | | 7036 | United State | 10/11/25 |
| Sammy Abue | Manassas | VA | | 20110 | United State | 10/11/25 |
| Caitlin M | Brooklyn | NY | | 11236 | United State | 10/11/25 |
| Elsa K | Brooklyn | NY | | 11205 | United State | 10/11/25 |
| Hannah Vakil | New York | NY | | 10065 | United State | 10/11/25 |
| Daniel Freed | Brooklyn | NY | | 11226 | United State | 10/11/25 |
| Max Villegas | Chantilly | VA | | 20152 | United State | 10/11/25 |
| Olivia Mitchi | Oswego | NY | | 13126 | United State | 10/11/25 |

| | | | | | |
|---|---|---|---|---|---|
| May Evans | Kansas City | MO | 64116 | United State | 10/11/25 |
| Clément Larc | Bonac-Irazein | | 9800 | France | 10/11/25 |
| Caitlin Scialla | New York | NY | 10029 | United State | 10/11/25 |
| Basheer Alkh | Brooklyn | NY | 11205 | United State | 10/11/25 |
| Molly Fulton | Portland | OR | 97217 | United State | 10/11/25 |
| Adeline Saut | Brooklyn | NY | 11208 | United State | 10/11/25 |
| SA Bachman | Los Angeles | CA | 90048 | United State | 10/11/25 |
| Anton Manfr | Brooklyn | NY | 11233 | United State | 10/11/25 |
| Sophie Dituri | Seattle | WA | 98122 | United State | 10/11/25 |
| Belan Yeshig | Woodbridge | VA | 22191 | United State | 10/11/25 |
| Danielle Allo | Bryn Mawr | PA | 19010 | United State | 10/11/25 |
| Pete Chadwi | Osgoode | | K0A2W0 | Canada | 10/11/25 |
| James Ritchi | Sunderland | ENG | SR2 7AD | United Kingd | 10/11/25 |
| Keira Cruicks | Sunnyvale | CA | 94087 | United State | 10/11/25 |
| isreal Diaz | Woodlake | CA | 93286 | United State | 10/11/25 |
| Martha Macl | Killaloe Ontario | | K0J 2A0 | Canada | 10/11/25 |
| Caleb August | New York | NY | 10004 | United State | 10/11/25 |
| Juan De Maq | Brooklyn | NY | 11205 | United State | 10/11/25 |
| Arlo Rucker | Rochester | NY | 14620 | United State | 10/11/25 |
| Elliot Molz | New York | NY | 10027 | United State | 10/11/25 |
| Richard Arts | Druten | | 6651HE | Netherlands | 10/11/25 |
| Niko Hunter | New York | NY | 10065 | United State | 10/11/25 |
| Christopher S | Hyattsville | MD | 20782 | United State | 10/11/25 |
| Kamil Anthor | Philadelphia | PA | 19121 | United State | 10/11/25 |
| Ruby Kim | New York | NY | 10128 | United State | 10/11/25 |
| Noah Nelson | New York | NY | 10118 | United State | 10/11/25 |
| Noah Galam | Brooklyn | NY | 11226 | United State | 10/11/25 |
| kellen asebro | Brooklyn | NY | 11233 | United State | 10/11/25 |
| T L | Chicago | IL | 60606 | United State | 10/11/25 |
| Madison Mcl | Kansas City | MO | 64133 | United State | 10/11/25 |
| Justin Rivera | Newark | NJ | 7107 | United State | 10/11/25 |
| Gabriel Cam | New York | NY | 10118 | United State | 10/11/25 |
| Abeer Minha | Endicott | NY | 13760 | United State | 10/11/25 |
| Georgia Halli | Queens | NY | 11367 | United State | 10/11/25 |
| Tanya AG | New York | NY | 10016 | United State | 10/11/25 |
| Alejandro Mc | Elizabeth | NJ | 7201 | United State | 10/11/25 |
| Leart Begolli | Cliffside Park | NJ | 7010 | United State | 10/11/25 |
| Georjelis Ruj | Philadelphia | PA | 19144 | United State | 10/11/25 |
| Zahra Shahic | Iselin | NJ | 8830 | United State | 10/11/25 |
| Anny Sterret | Ogden | UT | 84405 | United State | 10/11/25 |
| Danika Keyto | Adrian | MO | 64720 | United State | 10/11/25 |
| Leah Schill | New York | NY | 10128 | United State | 10/11/25 |
| Anne Schill | Logan | UT | 84321 | United State | 10/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jazze Winga | New York | NY | | 10021 | United State | 10/11/25 |
| Jose Gutiérre | Fresno | CA | | 93737 | United State | 10/11/25 |
| Apollo Lee | Bedford | TX | | 76021 | United State | 10/11/25 |
| Myrna Gordc | Shirley | NY | | 11967 | United State | 10/11/25 |
| Liza Bilal | Bristol | ENG | BS6 | | United Kingd | 10/11/25 |
| Noor S | Dacula | GA | | 30019 | United State | 10/11/25 |
| Theo Schütz | Hamburg | | | 48155 | Germany | 10/11/25 |
| Helen Ernest | New York | NY | | 10118 | United State | 10/11/25 |
| Elle Gallen | Brooklyn | NY | | 11215 | United State | 10/11/25 |
| Kait Grable | New York | NY | | 10128 | United State | 10/11/25 |
| Luas Saul | Dover | NH | | 3820 | United State | 10/11/25 |
| Amy Zhou | Livingston | NJ | | 7039 | United State | 10/11/25 |
| Tina Szpicek | New York | NY | | 10021 | United State | 10/11/25 |
| Lydia Gilbert | Brooklyn | NY | | 11226 | United State | 10/11/25 |
| Daniel Vazqu | Brooklyn | NY | | 11203 | United State | 10/11/25 |
| Gerlanda Ge | Queens | NY | | 11102 | United State | 10/11/25 |
| Salman Doria | Queens | NY | | 11368 | United State | 10/11/25 |
| Aminata Ngc | Manhattan | NY | | 10039 | United State | 10/11/25 |
| mehr chahin | Vancouver | | v6t1z4 | | Canada | 10/11/25 |
| Elijah Corder | Yonkers | NY | | 10703 | United State | 10/11/25 |
| Erva Khan | Brooklyn | NY | | 11216 | United State | 10/11/25 |
| Victoria Mcc | Queens | NY | | 11375 | United State | 10/11/25 |
| Sadijaan Mal | Braintree | | CM7 | | United Kingd | 10/11/25 |
| Haneen Haqu | New York | NY | | 10118 | United State | 10/11/25 |
| austin chadw | Los Angeles | CA | | 90009 | United State | 10/11/25 |
| andrew won | Brooklyn | NY | | 11206 | United State | 10/11/25 |
| Abigail Schal | Islip | NY | | 11751 | United State | 10/11/25 |
| Marianne Da | New York | NY | | 10002 | United State | 10/11/25 |
| Mame Diop | New York | NY | | 10029 | United State | 10/11/25 |
| Nana Hal | The Bronx | NY | | 10451 | United State | 10/11/25 |
| madeline pa | Brooklyn | NY | | 11221 | United State | 10/11/25 |
| Dunya Alsadi | Brooklyn | NY | | 11235 | United State | 10/11/25 |
| mengfu zhac | New York | NY | | 10128 | United State | 10/11/25 |
| Lean Deleon | Alaemda | CA | | 94501 | United State | 10/11/25 |
| Dick Ward | New York | NY | | 10028 | United State | 10/11/25 |
| Kate Phillips | New York | NY | | 10031 | United State | 10/11/25 |
| jackie zhou | Brooklyn | NY | | 11208 | United State | 10/11/25 |
| Deborah Cof | Brooklyn | NY | | 11226 | United State | 10/11/25 |
| Juliana Simo | New York | NY | | 10118 | United State | 10/11/25 |
| Bridget Barr | Brooklyn | NY | | 11205 | United State | 10/11/25 |
| Sameh Fakh | New Rochell | NY | | 10801 | United State | 10/11/25 |
| Ruby Simon | Brooklyn | NY | | 11237 | United State | 10/11/25 |
| joan glickma | New Rochell | NY | | 10801 | United State | 10/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aja Clark | Brooklyn | NY | | 11215 | United State | 10/11/25 |
| Karen Murra | Victoria | | V8R | | Canada | 10/11/25 |
| Paul Matthis | Valencia | CA | | 91355 | United State | 10/11/25 |
| Thrishma Ku | Richmond | | V6Y | | Canada | 10/11/25 |
| Mokhtaria B | Belleville | NY | | 10310 | United State | 10/11/25 |
| gabi Bélange | Montreal | | H1X | | Canada | 10/11/25 |
| Nicole Auffa | Newark | NJ | | 7104 | United State | 10/11/25 |
| Jeffery Mont | New York | NY | | 11217 | United State | 10/11/25 |
| Hilary Devan | New York | NY | | 11215 | United State | 10/11/25 |
| Khitam Awa | Fayetteville | NY | | 13066 | United State | 10/11/25 |
| Kya Farag | Blue Springs | MO | | 64015 | United State | 10/11/25 |
| Lourdes Kalu | Lawrence | KS | | 66046 | United State | 10/11/25 |
| Alex Ransom | Brooklyn | NY | | 11215 | United State | 10/11/25 |
| Oisin Harring | Pawlet | VT | | 5761 | United State | 10/11/25 |
| Talia Betaco | Matawan | NJ | | 7747 | United State | 10/11/25 |
| Ry Maguire | Queens | NY | | 11385 | United State | 10/11/25 |
| Nassam Farl | Ottawa | | K2B | | Canada | 10/11/25 |
| Hannah Lui | New York | NY | | 10128 | United State | 10/11/25 |
| Ash Sanchez | New York | NY | | 10044 | United State | 10/11/25 |
| Violeta Reye | Cambridge | MA | | 2139 | United State | 10/11/25 |
| Emily Rose P | Brooklyn | NY | | 11226 | United State | 10/11/25 |
| Kimberly M | Hazel Crest | IL | | 60429 | United State | 10/11/25 |
| james balde | Brooklyn | NY | | 11233 | United State | 10/11/25 |
| Sarah Reeve | New York | NY | | 10128 | United State | 10/11/25 |
| Camila Coell | New York | NY | | 10004 | United State | 10/11/25 |
| Elaichi B | New York | NY | | 10025 | United State | 10/11/25 |
| Ayat Hasan | Syracuse | NY | | 13215 | United State | 10/11/25 |
| Kobina Akyer | Brooklyn | NY | | 11208 | United State | 10/11/25 |
| Miles Adoma | Babylon | NY | | 11702 | United State | 10/11/25 |
| Jamie Power | Limerick | | | | Ireland | 10/11/25 |
| leena alw. | Syracuse | NY | | 13215 | United State | 10/11/25 |
| Finn Adomat | Brooklyn | NY | | 11219 | United State | 10/11/25 |
| Zafar Mohan | Central Valle | NY | | 10917 | United State | 10/11/25 |
| sara alq. | Syracuse | NY | | 13215 | United State | 10/11/25 |
| Sam Ruiz | Valley Strear | NY | | 11580 | United State | 10/11/25 |
| Carrie Gordo | Irvington | NJ | | 7111 | United State | 10/11/25 |
| mary Ann | Syracuse | NY | | 13215 | United State | 10/11/25 |
| William Thel | Kansas City | MO | | 64111 | United State | 10/11/25 |
| Gionah Cook | Camillus | NY | | 13031 | United State | 10/12/25 |
| Jessica Visca | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Nime Jamal | Spring Valley | NY | | 10977 | United State | 10/12/25 |
| Daeja Gome | Wallkill | NY | | 12589 | United State | 10/12/25 |
| Dylan Gallag | Montreal | | H2J | | Canada | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Nancy Chen | Queens | NY | 11372 | United State | 10/12/25 |
| jacqueline es | East Hampto | NY | 11937 | United State | 10/12/25 |
| Amber Dillor | Annapolis | MD | 21403 | United State | 10/12/25 |
| Shereen Too | Mahopac | NY | 10541 | United State | 10/12/25 |
| Marta Andre | New York | NY | 11211 | United State | 10/12/25 |
| Raf Mussa | New York | NY | 10011 | United State | 10/12/25 |
| Roxane Guyt | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Naymur Rah | Cambridge | MA | 2139 | United State | 10/12/25 |
| Cooper Ellen | Brooklyn | NY | 11237 | United State | 10/12/25 |
| Patrick Murr | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Melissa Moli | The Bronx | NY | 10468 | United State | 10/12/25 |
| Kelly Webb | New York | NY | 10003 | United State | 10/12/25 |
| Najla Khass | Brooklyn | NY | 11207 | United State | 10/12/25 |
| Katie Troutm | Brooklyn | NY | 11232 | United State | 10/12/25 |
| Salimah Ada | Queens | NY | 11434 | United State | 10/12/25 |
| Amal Eideh | Mahopac | NY | 10541 | United State | 10/12/25 |
| Rowan Gill | New York | NY | 10009 | United State | 10/12/25 |
| Hamda Elder | Brooklyn | NY | 11214 | United State | 10/12/25 |
| IRIS Chen | Cambridge | MA | 2139 | United State | 10/12/25 |
| Laila Dabbak | Texas | TX | 78626 | United State | 10/12/25 |
| Nadia Amin | Brooklyn | NY | 11209 | United State | 10/12/25 |
| Andrea Caste | Queens | NY | 11379 | United State | 10/12/25 |
| Randa Othm | Staten Island | NY | 10304 | United State | 10/12/25 |
| Leandro Mor | New York | NY | 10128 | United State | 10/12/25 |
| Liza Trinkle | Brooklyn | NY | 11226 | United State | 10/12/25 |
| Ouafae Chao | Brooklyn | NY | 11214 | United State | 10/12/25 |
| Gav Meiri | Flushing | NY | 11367 | United State | 10/12/25 |
| Afia Fahmida | New York | NY | 10031 | United State | 10/12/25 |
| Laney Arbela | Bloomfield | NJ | 7030 | United State | 10/12/25 |
| Suchita Meh | Brooklyn | NY | 11222 | United State | 10/12/25 |
| Brendan Polk | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Malaz Alhor | Hackensack | NJ | 7601 | United State | 10/12/25 |
| Salah Daoud | Brooklyn | NY | 11215 | United State | 10/12/25 |
| Lorrie Greyn | Linden | NJ | 7036 | United State | 10/12/25 |
| Yoseph Othr | Linden | NJ | 7036 | United State | 10/12/25 |
| Parker Janes | New York | NY | 10118 | United State | 10/12/25 |
| Terence Fitz | Fair Lawn | NJ | 7410 | United State | 10/12/25 |
| Ghada Jaber | Washington | DC | 20001 | United State | 10/12/25 |
| Pepper Robe | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Nabil Bm | Washington | DC | 20011 | United State | 10/12/25 |
| Alexandra Ea | New York | NY | 11102 | United State | 10/12/25 |
| Amber Ande | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Adriana Mac | SÃ£o Paulo | NY | 11221 | Brazil | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Bill Horn | MATTHEWS | NC | 28105 | United State | 10/12/25 |
| Amani Garvi | New York | NY | 10118 | United State | 10/12/25 |
| Jena Othmar | Orland Park | IL | 60462 | United State | 10/12/25 |
| yasmeen wa | Waterbury | CT | 6701 | United State | 10/12/25 |
| Randolph Xia | Queens | NY | 11372 | United State | 10/12/25 |
| Aymin Toor | Mahopac | NY | 10541 | United State | 10/12/25 |
| Samuel Yanu | Huntington | NY | 11743 | United State | 10/12/25 |
| Sauce Nuz | New york | NY | 11221 | United State | 10/12/25 |
| jansina Lenir | Brooklyn | NY | 11234 | United State | 10/12/25 |
| Alina Muntas | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Alder Phillips | Brooklyn | NY | 11219 | United State | 10/12/25 |
| Alexandra Re | New York | NY | 10003 | United State | 10/12/25 |
| John Handen | Everett | MA | 2149 | United State | 10/12/25 |
| Christina Car | Brooklyn | NY | 11203 | United State | 10/12/25 |
| Shannon Ros | Brooklyn | NY | 11211 | United State | 10/12/25 |
| Theresa E | Ridgewood | NY | 11385 | United State | 10/12/25 |
| Alan Krischar | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Karime Aguil | New York | NY | 10118 | United State | 10/12/25 |
| Carol Escoba | New York | NY | 10118 | United State | 10/12/25 |
| Zaid Mahdav | Henrico | VA | 23233 | United State | 10/12/25 |
| esther H | Brooklyn | NY | 11219 | United State | 10/12/25 |
| Lochan Hema | Queens | NY | 11419 | United State | 10/12/25 |
| Ale Beeby | Brooklyn | NY | 11233 | United State | 10/12/25 |
| kevin Drain | Linden | NJ | 7036 | United State | 10/12/25 |
| Adam elder | Brooklyn | NY | 11214 | United State | 10/12/25 |
| Avery Berz | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Aida Othmar | Staten Island | NY | 10303 | United State | 10/12/25 |
| Abby Highlar | New York | NY | 11233 | United State | 10/12/25 |
| Jonn Lyons | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Justice Alom | New York | NY | 10034 | United State | 10/12/25 |
| Conor Moritz | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Leonardo Pre | Brooklyn | NY | 11235 | United State | 10/12/25 |
| Brian Myers | Queens | NY | 11417 | United State | 10/12/25 |
| Abacus Lutz- | Brooklyn | NY | 11203 | United State | 10/12/25 |
| Simon Caplir | Brooklyn | NY | 11201 | United State | 10/12/25 |
| Rebecca Stif | Brooklyn | NY | 11237 | United State | 10/12/25 |
| Shannon Fitz | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Katie Mckins | Islip | NY | 11751 | United State | 10/12/25 |
| Emmaia Gel | New York | NY | 10031 | United State | 10/12/25 |
| John-Augustu | Brooklyn | NY | 11215 | United State | 10/12/25 |
| Izabella Palo | San Francisc | CA | 94109 | United State | 10/12/25 |
| Amanda Sted | Brooklyn | NY | 11225 | United State | 10/12/25 |
| Manuel Arbo | Brooklyn | NY | 11219 | United State | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Elyse Cromw | Maplewood | NJ | 7040 | United State | 10/12/25 |
| Nicola Cuoco | Brooklyn | NY | 11238 | United State | 10/12/25 |
| tobias rubin | Oyster Bay | NY | 11771 | United State | 10/12/25 |
| Grace Henry | Virginia Bea | VA | 23454 | United State | 10/12/25 |
| A Pollicino | Trenton | NJ | 8609 | United State | 10/12/25 |
| Aslan Sakalo | Parlin | NJ | 8859 | United State | 10/12/25 |
| Gail Buttorff | Houston | TX | 77006 | United State | 10/12/25 |
| Sabrina Larki | Cambridge | MA | 2139 | United State | 10/12/25 |
| Katie Diamar | Manhattan | NY | 10020 | United State | 10/12/25 |
| Colin Naught | Queens | NY | 11103 | United State | 10/12/25 |
| Leila Ortiz | Brooklyn | NY | 11201 | United State | 10/12/25 |
| Matilda Curl | Linden | NJ | 7036 | United State | 10/12/25 |
| Kevin Silvern | Brooklyn | NY | 11210 | United State | 10/12/25 |
| Audrey Lagu | New York | NY | 10128 | United State | 10/12/25 |
| Natalie Sarri | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Amélie Bert | Brooklyn | NY | 11233 | United State | 10/12/25 |
| jeniyah youn | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Ramelle Knig | Brooklyn | NY | 11233 | United State | 10/12/25 |
| rabeha Otha | Elk grove | CA | 95624 | United State | 10/12/25 |
| Tanzina Alan | Queens | NY | 11412 | United State | 10/12/25 |
| A Has | Syracuse | NY | 13215 | United State | 10/12/25 |
| Parnia Ayari | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Stella Carlyo | Penn Yan | NY | 14527 | United State | 10/12/25 |
| Solby L | New York | NY | 10118 | United State | 10/12/25 |
| Tarek Jabi | Ottawa | | K1G 5X3 | Canada | 10/12/25 |
| Yung Oh Le F | Brooklyn | NY | 11225 | United State | 10/12/25 |
| Diana Othma | Brooklyn | NY | 11204 | United State | 10/12/25 |
| Anne Marie I | Jersey City | NJ | 7306 | United State | 10/12/25 |
| Ginevra Figg | San Francisc | CA | 94901 | United State | 10/12/25 |
| zainab ahme | Lombard | IL | 60148 | United State | 10/12/25 |
| kelly white | Syracuse | NY | 13215 | United State | 10/12/25 |
| Winny Chen | Brooklyn | NY | 11208 | United State | 10/12/25 |
| James Trant | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Zoe Naqwi | Denver | MN | 80226 | United State | 10/12/25 |
| Madison Val | New York | NY | 10024 | United State | 10/12/25 |
| Jamison Whi | Syracuse | NY | 13215 | United State | 10/12/25 |
| Gianna Keal | Syracuse | NY | 13215 | United State | 10/12/25 |
| Shana Blatt | Milford | CT | 6460 | United State | 10/12/25 |
| Dakota Ray | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Lissette Cung | Union City | NJ | 7087 | United State | 10/12/25 |
| Shanelle Ma | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Ruahh Hassa | Brooklyn | NY | 11214 | United State | 10/12/25 |
| Aaron Koenig | Brooklyn | NY | 11233 | United State | 10/12/25 |

| Mike Jones | Armonk | NY | 10504 | United State | 10/12/25 |
|---|---|---|---|---|---|
| Steven Frida | Dexter | MI | 48130 | United State | 10/12/25 |
| Munazza Jav | Los Angeles | CA | 90001 | United State | 10/12/25 |
| Nicolas Wiec | Brooklyn | NY | 11230 | United State | 10/12/25 |
| Sawsan Moh | Staten Islanc | NY | 10314 | United State | 10/12/25 |
| Johannes Gu | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Mildred Belt | Brooklyn | NY | 11216 | United State | 10/12/25 |
| Hans Nguyer | Corpus Christ | TX | 78414 | United State | 10/12/25 |
| Batoul husse | Irving | TX | 75062 | United State | 10/12/25 |
| Ayesha Wadl | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Marc David \ | Bayonne | NJ | 7002 | United State | 10/12/25 |
| James Carr | Port Washing | NY | 11050 | United State | 10/12/25 |
| Shay Alz | Brooklyn | NY | 11203 | United State | 10/12/25 |
| Najat Hussei | Arlington | TX | 76017 | United State | 10/12/25 |
| nazmin shoh | The Bronx | NY | 10472 | United State | 10/12/25 |
| Lily Van Der | Manhattan | NY | 10021 | United State | 10/12/25 |
| Hana A | Brooklyn | NY | 11214 | United State | 10/12/25 |
| Omar Ahmer | Queens | NY | 11435 | United State | 10/12/25 |
| Nicele Arana | Queens | NY | 11355 | United State | 10/12/25 |
| Ahmed A | Irving | TX | 75062 | United State | 10/12/25 |
| Faaris Maruf | Minneapolis | MN | 55408 | United State | 10/12/25 |
| Mya Etherid€ | Arlington | TX | 76013 | United State | 10/12/25 |
| Emily Lee | New York | NY | 10001 | United State | 10/12/25 |
| Zubair Rasha | Irving | TX | 75062 | United State | 10/12/25 |
| Andrew K | Queens | NY | 11355 | United State | 10/12/25 |
| Sarah Al-Nou | Arlington | TX | 76001 | United State | 10/12/25 |
| Savanna Gua | Winter Park | FL | 32792 | United State | 10/12/25 |
| Yusuf Malik | Brooklyn | NY | 11211 | United State | 10/12/25 |
| Richard Burk | New York | NY | 10002 | United State | 10/12/25 |
| Hannah Hayg | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Sacco Fernando Vansetti Please Free Tarek Bazrouk | | | | Denmark | 10/12/25 |
| hafsa fatima | Dallas | TX | 75219 | United State | 10/12/25 |
| Malik Hassar | Brooklyn | NY | 11220 | United State | 10/12/25 |
| Safa Rizwan | Irving | TX | 75062 | United State | 10/12/25 |
| Justin Aterra | Fort Worth | TX | 76116 | United State | 10/12/25 |
| Saja El Kheid | Grand Prairie | TX | 75052 | United State | 10/12/25 |
| Rachel Chaos | brooklyn | NY | 11234 | United State | 10/12/25 |
| Lynn Hunter | Brooklyn | NY | 11231 | United State | 10/12/25 |
| Ty Kucuk | Paterson | NJ | 7503 | United State | 10/12/25 |
| Ilusion Larkir | New York | NY | 10025 | United State | 10/12/25 |
| Madeleine D | Chicago | IL | 60625 | United State | 10/12/25 |
| Lina Puerta | New York | NY | 10014 | United State | 10/12/25 |
| Andres Luna | Pasto | | | Colombia | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Kate McCrea | Brooklyn | NY | 11225 | United State | 10/12/25 |
| Nina A | Syracuse | NY | 132108 | United State | 10/12/25 |
| Reema Jama | Newton Cent | MA | 2459 | United State | 10/12/25 |
| Haneen Aljay | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Sai Madhu | Arlington | TX | 76010 | United State | 10/12/25 |
| Kanoni Wilde | Los Angeles | CA | 90034 | United State | 10/12/25 |
| Emma Webk | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Adia Loftis | Brooklyn | NY | 11213 | United State | 10/12/25 |
| Sarah Mohy | Fort Worth | TX | 76179 | United State | 10/12/25 |
| Melanie Mck | New York | NY | 11233 | United State | 10/12/25 |
| Ioana Hercbe | Brooklyn | NY | 11207 | United State | 10/12/25 |
| Ang F | Brooklyn | NY | 11236 | United State | 10/12/25 |
| Alejandra Za | Dallas | TX | 75248 | United State | 10/12/25 |
| Madi Spinne | Fort Worth | TX | 76179 | United State | 10/12/25 |
| Fw Wh | Brooklyn | NY | 11237 | United State | 10/12/25 |
| Molly Standl | Palm Desert | CA | 92211 | United State | 10/12/25 |
| Luis Castelar | Brooklyn | NY | 11214 | United State | 10/12/25 |
| ahmad halee | Rockville | MD | 20853 | United State | 10/12/25 |
| Genevieve Ri | Brooklyn | NY | 11238 | United State | 10/12/25 |
| The Lorax | Sacramento | CA | 95624 | United State | 10/12/25 |
| Patricia Sala | Monroe | NY | 10950 | United State | 10/12/25 |
| alfie curley | Brooklyn | NY | 11218 | United State | 10/12/25 |
| Maggie Ferre | Jacksonville | FL | 32211 | United State | 10/12/25 |
| Mauricio Flo | San Antonio | TX | 78250 | United State | 10/12/25 |
| Varun Goel | Brooklyn | NY | 11215 | United State | 10/12/25 |
| R C | Dallas | TX | 75211 | United State | 10/12/25 |
| jay oma | Brooklyn | NY | 11220 | United State | 10/12/25 |
| Stephanie Ca | Brooklyn | NY | 11217 | United State | 10/12/25 |
| Juliana Fitzg | Philadelphia | PA | 19146 | United State | 10/12/25 |
| Abigail VanV | Overland Par | KS | 66202 | United State | 10/12/25 |
| Maryam Awa | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Ellis L | Charlotte | NC | 28208 | United State | 10/12/25 |
| Yuki Gu | Toronto | | M4W | Canada | 10/12/25 |
| Sara Haney | Lubbock | TX | 79424 | United State | 10/12/25 |
| Lauren Lipsa | Los Angeles | CA | 90212 | United State | 10/12/25 |
| Nashat Sarke | Astoria | NY | 11106 | United State | 10/12/25 |
| Robert Holid | Cherry Hill | NJ | 8002 | United State | 10/12/25 |
| Akira J | Bellevue | WA | 98041 | United State | 10/12/25 |
| Leo Strong | Denver | CO | 80210 | United State | 10/12/25 |
| Ana PenA | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Maryam Abu | Queens | NY | 11377 | United State | 10/12/25 |
| Joice Kim | Cliffside Park | NJ | 7010 | United State | 10/12/25 |
| ais delgado | Glendale | NY | 11385 | United State | 10/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adib Khan | Sykesville | MD | | 21784 | United State | 10/12/25 |
| Saf Aaa | Albany | NY | | 12227 | United State | 10/12/25 |
| Ridley Wilso | Olympia | WA | | 98502 | United State | 10/12/25 |
| Abdur Rahm | Dallas | TX | | 75212 | United State | 10/12/25 |
| Layla MKJ | Milwaukee | WI | | 53221 | United State | 10/12/25 |
| Lorraine Pan | Toronto | | M3C | | Canada | 10/12/25 |
| Safa Hid | Brooklyn | NY | | 11209 | United State | 10/12/25 |
| Meryl Ranze | New York | NY | | 10031 | United State | 10/12/25 |
| Jenni Martin | Kirkland | WA | | 98033 | United State | 10/12/25 |
| Deunara Silv | New York | NY | | 10033 | United State | 10/12/25 |
| Samia Aljahr | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Linneah And | New York | NY | | 10003 | United State | 10/12/25 |
| Heather Cast | Montreal | | H9B2B8 | | Canada | 10/12/25 |
| Eva McMilla | Somerville | MA | | 2143 | United State | 10/12/25 |
| Shawn Jafri | Katy | TX | | 77450 | United State | 10/12/25 |
| Fatimah Oth | New York | NY | | 10314 | United State | 10/12/25 |
| Elijah Johnso | Queens | NY | | 11385 | United State | 10/12/25 |
| Nourhan Fat | Jersey City Pa | NJ | | 7304 | United State | 10/12/25 |
| Josiah Living | New York | NY | | 10036 | United State | 10/12/25 |
| Connie Chow | Waldoboro | ME | | 4572 | United State | 10/12/25 |
| Quentin Brov | Adelaide | | | 5000 | Australia | 10/12/25 |
| Isabel Guzza | Newark | NJ | | 7102 | United State | 10/12/25 |
| Habiba ali | Queens | NY | | 11365 | United State | 10/12/25 |
| Saham Azzul | Brooklyn | NY | | 11214 | United State | 10/12/25 |
| Victoria And | Queens | NY | | 11103 | United State | 10/12/25 |
| Lou Hines | New York | NY | | 10034 | United State | 10/12/25 |
| Amelia Auful | San Francisc | CA | | 94122 | United State | 10/12/25 |
| Sondus Moh | Brooklyn | NY | | 11212 | United State | 10/12/25 |
| Chavoyn Gad | New York | NY | | 10001 | United State | 10/12/25 |
| Raegan Jord | Missouri City | TX | | 77459 | United State | 10/12/25 |
| Ata Moghad | Toronto | | m1w 1e8 | | Canada | 10/12/25 |
| Liz Torres | Queens | NY | | 11373 | United State | 10/12/25 |
| Sarah Carlin | New York | NY | | 10029 | United State | 10/12/25 |
| Fatma Abo | Brooklyn | NY | | 11238 | United State | 10/12/25 |
| Mohammed | Pflugerville | TX | | 78660 | United State | 10/12/25 |
| Sam Bortnicl | Dallas | TX | | 75219 | United State | 10/12/25 |
| Sarah Mowa | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Hugh Durkan | Everett | WA | | 98204 | United State | 10/12/25 |
| Jocelyn Lech | Joplin | MO | | 64804 | United State | 10/12/25 |
| Shari Selch | Griffin | GA | | 30223 | United State | 10/12/25 |
| Ola Abid Zey | Ottawa | | K1X0E6 | | South Korea | 10/12/25 |
| Latrell Morri | Belleville | NJ | | 7109 | United State | 10/12/25 |
| Kimia Faroug | New York | NY | | 10128 | United State | 10/12/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Jade Rodrigu | South Amboy | NJ | 8879 | United State | 10/12/25 |
| Ada Hann | Miami | FL | 33317 | United State | 10/12/25 |
| Jessica Jiang | Oakland | CA | 94601 | United State | 10/12/25 |
| Elizabeth Ler | Brooklyn | NY | 11236 | United State | 10/12/25 |
| Lamah Mass | Newton Cent | MA | 2459 | United State | 10/12/25 |
| a y | brooklyn | NY | | United State | 10/12/25 |
| Kim Kaiser | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Saskia Witth | Austin | TX | 78745 | United State | 10/12/25 |
| Sha Shazed | Shah Alam | | | Malaysia | 10/12/25 |
| L J | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Maryam Farl | Arroyo Granc | CA | 93420 | United State | 10/12/25 |
| Patricio Pino | Araujo | | | Netherlands | 10/12/25 |
| dody wicaksc | Surabaya | | 60271 | Indonesia | 10/12/25 |
| Muhammad | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Alexandre Gc | Côte Saint-Lu | QC | H4X 2A4 | Canada | 10/12/25 |
| Nina Soares | Canberra | | 2607 | Australia | 10/12/25 |
| Kenecia Dale | Baltimore | MD | 21206 | United State | 10/12/25 |
| Teresa Diew | Vancouver | | V5K | Canada | 10/12/25 |
| Nuur Roumie | Montreal | | H1G | Canada | 10/12/25 |
| Ali Zater | New York | NY | 10032 | United State | 10/12/25 |
| Lawson Whit | Benton | AR | 72015 | United State | 10/12/25 |
| Habboba Mu | Davis | CA | 95616 | United State | 10/12/25 |
| maria alfons | Arlington | TX | 76018 | United State | 10/12/25 |
| Hagar Kandil | Saint Paul | MN | 55105 | United State | 10/12/25 |
| Arianna Lest | West Orange | NJ | 7052 | United State | 10/12/25 |
| Ammar Khar | Delhi | | 110001 | India | 10/12/25 |
| Sharif Khada | Melbourne | | 3000 | Australia | 10/12/25 |
| Khalid angel | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Ahmed Elkhc | Staten Islanc | NY | 10302 | United State | 10/12/25 |
| Abby Durgan | Brooklyn | NY | 11216 | United State | 10/12/25 |
| Yahya Habeh | Paramus | NJ | 7652 | United State | 10/12/25 |
| Naomi Hana: | New York Cit | NY | 10021 | United State | 10/12/25 |
| Zainab Islam | Sunnyvale | CA | 94086 | United State | 10/12/25 |
| Hairul Anuar | Kuala Lumpur | | | Malaysia | 10/12/25 |
| Ruaa Khatib | Mechelen | | | Belgium | 10/12/25 |
| Sabina Thom | Peekskill | NY | 10566 | United State | 10/12/25 |
| wagih elghar | New York | NY | 10027 | United State | 10/12/25 |
| Dave Chappe | Exeter | ENG | EX12SX | United Kingd | 10/12/25 |
| alondra valle | Albuquerque | NM | 87114 | United State | 10/12/25 |
| Lina Akkerm: | Queens | NY | 11375 | United State | 10/12/25 |
| Leen Abdin | Hanover | | 30165 | Germany | 10/12/25 |
| Saifa Bushra | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Tri Wahyu U | Semarang | | 50261 | Indonesia | 10/12/25 |

| Name | City | State | Zip | Country | Date |
|---|---|---|---|---|---|
| Nabiha Hasa | Queens | NY | 11105 | United State | 10/12/25 |
| Fatimah Sha | Raipur | | 492013 | India | 10/12/25 |
| Ray Sukin Kla | Oakland | CA | 94612 | United State | 10/12/25 |
| Paige Aceved | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Teresa Igler | Oakland | CA | 94606 | United State | 10/12/25 |
| DeVonn Cald | Baltimore | MD | 21217 | United State | 10/12/25 |
| Ferdous Tahi | Addis Ababa | | | Ethiopia | 10/12/25 |
| Uwase Samira | | | | Rwanda | 10/12/25 |
| Guy Mannes | Southwark | ENG | SE1 | United Kingd | 10/12/25 |
| L Wilcox | Houston | TX | 77002 | United State | 10/12/25 |
| Maimuna Bah | | | | Gambia | 10/12/25 |
| Ebba Nyqvist | Paris | | 75018 | France | 10/12/25 |
| Kari Chan | Brooklyn | NY | 11210 | United State | 10/12/25 |
| Muhammad | Banjarmasin | | 70247 | Indonesia | 10/12/25 |
| Khalid Hasan | Kuala Lumpur | | | Malaysia | 10/12/25 |
| Aryn Taylor | Dover | DE | 19904 | United State | 10/12/25 |
| Michael Wrig | Los Angeles | CA | 90064 | United State | 10/12/25 |
| Rachael Shar | Berlin | | 12051 | Germany | 10/12/25 |
| Natalia Rijo | Bar Harbor | ME | 4609 | United State | 10/12/25 |
| Ryan Santist | Brooklyn | NY | 11215 | United State | 10/12/25 |
| Richard Coop | Battle | ENG | TN33 | United Kingd | 10/12/25 |
| Imtiyaaz Kari | Cape Town | | | South Africa | 10/12/25 |
| Lamisse Abd | New York | NY | 10022 | United State | 10/12/25 |
| lake gillette | West Orange | NJ | 7052 | United State | 10/12/25 |
| Mona Contreras | | | | Switzerland | 10/12/25 |
| Afiqah Noriz | Petaling Jaya | | 47000 | Malaysia | 10/12/25 |
| Margaret Va | Bronxville | NY | 10708 | United State | 10/12/25 |
| Rui Guo | Cary | NC | 27519 | United State | 10/12/25 |
| Becky O | Linden | NJ | 7036 | United State | 10/12/25 |
| Lujain Al Fida | Euless | TX | 76039 | United State | 10/12/25 |
| Nihal S | | | | Hong Kong S | 10/12/25 |
| Salih Cihangi | Kayseri | | | Türkiye | 10/12/25 |
| Syed Arfath | Hyderabad | | 500002 | India | 10/12/25 |
| Harrie Baken | Tilburg | | 5044 NK | Netherlands | 10/12/25 |
| Tarik Abdalla | Dayton | OH | 45404 | United State | 10/12/25 |
| Nuaym Surajdeen | | | | Ghana | 10/12/25 |
| Nadia Stauff | Brooklyn | NY | 11213 | United State | 10/12/25 |
| Elma Hossair | Queens | NY | 11432 | United State | 10/12/25 |
| Sena Tahir | | | | Ethiopia | 10/12/25 |
| Neea B | Jeddah | | | Saudi Arabia | 10/12/25 |
| Adam Johnsc | Brooklyn | NY | 11213 | United State | 10/12/25 |
| Elham Shemsu | | | | Ethiopia | 10/12/25 |
| Hanna Karne | Danville | KY | 40422 | United State | 10/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sarah Eli | Brooklyn | NY | | 11212 | United State | 10/12/25 |
| Michael Gara | New York | NY | | 11103 | United State | 10/12/25 |
| aarti Patel | New York | NY | | 10025 | United State | 10/12/25 |
| Alaa Farghli | Brooklyn | NY | | 11230 | United State | 10/12/25 |
| Bhavna Madl | Dallas | TX | | 75202 | United State | 10/12/25 |
| Katie Farhat | Brooklyn | NY | | 11216 | United State | 10/12/25 |
| Carl Phillips | Plainfield | NJ | | 7060 | United State | 10/12/25 |
| Dana Parson | Catonsville | MD | | 21228 | United State | 10/12/25 |
| Meera Jaffre | Jersey City | NJ | | 7305 | United State | 10/12/25 |
| Lina Jamshid | Montréal | | H1H | | Canada | 10/12/25 |
| Christina Chc | Seoul | | | | South Korea | 10/12/25 |
| Barakah Shal | Brooklyn | NY | | 11226 | United State | 10/12/25 |
| Mahi Karim | Union | NJ | | 7083 | United State | 10/12/25 |
| Alexandra Cu | Brooklyn | NY | | 11226 | United State | 10/12/25 |
| Ramsha Faq | Mumbai | | 400017 | India | | 10/12/25 |
| christina o | Los Angeles | CA | | 90060 | United State | 10/12/25 |
| herman suke | Jakarta | | | 14430 | Indonesia | 10/12/25 |
| Penelope Chi | Singapore | | 73809324 | Singapore | | 10/12/25 |
| Rose Mazzar | Tucson | AZ | | 85719 | United State | 10/12/25 |
| Karen masi | Bristol | CT | | 6010 | United State | 10/12/25 |
| Nermin Hass | Brooklyn | NY | | 11207 | United State | 10/12/25 |
| Riley Howard | Brooklyn | NY | | 11207 | United State | 10/12/25 |
| Ahmed Alga | New York | NY | | 10032 | United State | 10/12/25 |
| Mohamed K | Brooklyn | NY | | 11204 | United State | 10/12/25 |
| Faisal Harun | Kennesaw | GA | | 30144 | United State | 10/12/25 |
| Mya Siculian | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Lee Bartow | Nyack | NY | | 10960 | United State | 10/12/25 |
| JORGE GUEF | New York | NY | | 10028 | United State | 10/12/25 |
| Dariana Argu | Sunnyside | NY | | 11104 | United State | 10/12/25 |
| Natalia Duqu | Philadelphia | PA | | 19107 | United State | 10/12/25 |
| Anisah A | Brooklyn | NY | | 11225 | United State | 10/12/25 |
| Vanessa Ada | Queens | NY | | 11385 | United State | 10/12/25 |
| Nicole Reync | The Bronx | NY | | 10463 | United State | 10/12/25 |
| Ayla Hussain | Birmingham | ENG | B26 | | United Kingd | 10/12/25 |
| Viktor Tsifrin | Brooklyn | NY | | 11235 | United State | 10/12/25 |
| Ryan Liu | Great Neck | NY | | 11021 | United State | 10/12/25 |
| Andrea Muns | Grand Blanc | MI | | 48439 | United State | 10/12/25 |
| Ella Fruchter | Brooklyn | NY | | 11238 | United State | 10/12/25 |
| Sean Bogue | BROOKLYN | NY | | 11225 | United State | 10/12/25 |
| Sam Westph | New York | NY | | 10025 | United State | 10/12/25 |
| Eric W | New York | NY | | 10029 | United State | 10/12/25 |
| Melissa Schu | New York | NY | | 11225 | United State | 10/12/25 |
| Molly Bangs | Brooklyn | NY | | 11201 | United State | 10/12/25 |

| Linda Ashkar | Liverpool | NY | | 13090 | United State | 10/12/25 |
|---|---|---|---|---|---|---|
| Tabitha How | Queens | NY | | 11377 | United State | 10/12/25 |
| Justin Li | New York | NY | | 10010 | United State | 10/12/25 |
| Ugochi Amac | Elizabeth | NJ | | 7202 | United State | 10/12/25 |
| Sherry Bende | New York | NY | | 10009 | United State | 10/12/25 |
| rr Ezzat | | | | | Hungary | 10/12/25 |
| Caitlin Lonni | New York | NY | | 11106 | United State | 10/12/25 |
| Meghan Dalt | Queens | NY | | 11372 | United State | 10/12/25 |
| Danielle Parr | Brooklyn | NY | | 11211 | United State | 10/12/25 |
| Ari Rassouli | New York | NY | | 10003 | United State | 10/12/25 |
| ksenia vanya | Brooklyn | NY | | 11217 | United State | 10/12/25 |
| Sameera Ma | Johannesburg | | | | South Africa | 10/12/25 |
| Kaitlin Nova | Brooklyn | NY | | 11236 | United State | 10/12/25 |
| Cal S | New York | NY | | 10019 | United State | 10/12/25 |
| Symmes Can | Brooklyn | NY | | 87106 | United State | 10/12/25 |
| Jamil Abou-S | San Francisc | CA | | 94118 | United State | 10/12/25 |
| cecilia donne | New Rochell | NY | | 10801 | United State | 10/12/25 |
| Alaina Gosto | New York | NY | | 10118 | United State | 10/12/25 |
| AJ Vaiau | Brooklyn | NY | | 11209 | United State | 10/12/25 |
| Lamia Guella | Brooklyn | NY | | 11215 | United State | 10/12/25 |
| Stephanie G | Brooklyn | NY | | 11213 | United State | 10/12/25 |
| Luiza Ravalli | Toronto | | L3Z | | Canada | 10/12/25 |
| Oriana Shule | Fort Lauderd | NY | | 11106 | United State | 10/12/25 |
| Farah Salam | Brooklyn | NY | | 11233 | United State | 10/12/25 |
| Shamina Rah | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Sireen Sawal | Hackettstow | NJ | | 7840 | United State | 10/12/25 |
| Michelle Doa | Washington | DC | | 20001 | United State | 10/12/25 |
| Felix Jego | Muespach | | | 68640 | France | 10/12/25 |
| Nazish Beig | Brooklyn | NY | | 11233 | United State | 10/12/25 |
| Tyler Taba | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Sadaf Tabata | New York | NY | | 10026 | United State | 10/12/25 |
| Fasiha Qurai | Pennington | NJ | | 8534 | United State | 10/12/25 |
| Elisha Stenge | Rochester | NY | | 14607 | United State | 10/12/25 |
| Mary Searles | Riverview | FL | | 33578 | United State | 10/12/25 |
| Sarah Hughe | NYC | NY | | 11226 | United State | 10/12/25 |
| Kristin Chew | Brooklyn | NY | | 11211 | United State | 10/12/25 |
| Mariama Dia | Brooklyn | NY | | 11233 | United State | 10/12/25 |
| Christine Tua | Forest Hills | NY | | 11375 | United State | 10/12/25 |
| Moira McCar | Brooklyn | NY | | 11217 | United State | 10/12/25 |
| Yasmin Abid | Deer Park | NY | | 11729 | United State | 10/12/25 |
| Kim Nelson | Rochester | NY | | 14610 | United State | 10/12/25 |
| Jeanette San | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Victoria Hen | New York | NY | | 10021 | United State | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Irene Metaxa | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Shanay Mart | Cumming | GA | 30040 | United State | 10/12/25 |
| Martina Rad | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Catherine Ch | Islip | NY | 11751 | United State | 10/12/25 |
| Kelly Gelling | Brooklyn | NY | 11219 | United State | 10/12/25 |
| Kerri Scales | Brooklyn | NY | 11211 | United State | 10/12/25 |
| Sandra Rolda | New York | NY | 11415 | United State | 10/12/25 |
| Mia Cruz | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Mariette Tor | Oviedo | FL | 32765 | United State | 10/12/25 |
| sarah helen | Syracuse | NY | 13215 | United State | 10/12/25 |
| Jaxon Benson | Dearborn | MI | 48124 | Qatar | 10/12/25 |
| Daniel Lynn | Marlborough | CT | 6447 | United State | 10/12/25 |
| Sameer Qure | Mount Sinai | NY | 11766 | United State | 10/12/25 |
| Kate Johnson | Brooklyn | NY | 11219 | United State | 10/12/25 |
| Nor R | Oak Park | MI | 48237 | United State | 10/12/25 |
| Hasan Ali | Vellore | | 632007 | India | 10/12/25 |
| Helen Kally | Syracuse | NY | 13215 | United State | 10/12/25 |
| Olive Cantor | Boston | MA | 2127 | United State | 10/12/25 |
| Yesabel Perz | West Sacran | CA | 95691 | United State | 10/12/25 |
| Gloria Strett | Poughkeepsi | NY | 12603 | United State | 10/12/25 |
| Lena Frey | New York Cit | NY | 11222 | United State | 10/12/25 |
| Olivia O'Brie | Brooklyn | NY | 11210 | United State | 10/12/25 |
| Natalie Kim | Austin | TX | 78746 | United State | 10/12/25 |
| Teresa Moha | City of West | NIR | SW1V | United Kingd | 10/12/25 |
| Michael Sant | Queens | NY | 11357 | United State | 10/12/25 |
| Charlotte Alt | Queens | NY | 11385 | United State | 10/12/25 |
| Abigail Sanc | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Anjuli smith | Brooklyn | NY | 11226 | United State | 10/12/25 |
| Rebecca Hof | Brooklyn | NY | 11215 | United State | 10/12/25 |
| Debra Rosari | Bronx | NY | 10461 | United State | 10/12/25 |
| Bronagh Wil | Armagh | NIR | BT61 9AP | United Kingd | 10/12/25 |
| Kadega Othn | Mesquite | TX | 75150 | United State | 10/12/25 |
| Kamal Aarif | Cyberjaya | | | Malaysia | 10/12/25 |
| Nicole R | Saratoga Spr | NY | 12866 | United State | 10/12/25 |
| Regan Howle | Rochester | NY | 14620 | United State | 10/12/25 |
| Katie Davis | Jackson | OH | 45640 | United State | 10/12/25 |
| Belal Khatib | Paterson | NY | P7503 | United State | 10/12/25 |
| Jamie Jones | New York | NY | 11209 | United State | 10/12/25 |
| Yuri Kavalerc | New York | NY | 10128 | United State | 10/12/25 |
| Jasmine Lloy | canton | KS | 67428 | United State | 10/12/25 |
| Iskander Abb | New York | NY | 10118 | United State | 10/12/25 |
| C Haskins | East Hartforc | CT | 6108 | United State | 10/12/25 |
| Bianca Morá | Brooklyn | NY | 11233 | United State | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Sasha G. | Rochester | NY | 14619 | United State | 10/12/25 |
| Joseph Torre | Fort Worth | TX | 76119 | United State | 10/12/25 |
| Nikita Sabad | Saint Paul | MN | 55129 | United State | 10/12/25 |
| Hanna Camp | Austin | TX | 78722 | United State | 10/12/25 |
| Jane Chai | New York | NY | 10025 | United State | 10/12/25 |
| Aleks Liou | Pacifica | CA | 94044 | United State | 10/12/25 |
| Frankie Negr | Brooklyn | NY | 11215 | United State | 10/12/25 |
| Hira Mustafa | Woodbridge | VA | 22193 | United State | 10/12/25 |
| Soraya Basra | Cambridge | MA | 2140 | United State | 10/12/25 |
| Maleeha Ria | Brooklyn | NY | 11236 | United State | 10/12/25 |
| Elias Spector | Somerville | MA | 2143 | United State | 10/12/25 |
| Camila Perez | New York | NY | 10128 | United State | 10/12/25 |
| Amy Barr | New York | NY | 10010 | United State | 10/12/25 |
| Fatima Odet | San Marcos | CA | 92078 | United State | 10/12/25 |
| Aiya Aljabali | Irving | TX | 75062 | United State | 10/12/25 |
| Tayo Sonuga | Rochester | NY | 14607 | United State | 10/12/25 |
| Gabe Hassar | Chicago | IL | 60647 | United State | 10/12/25 |
| Heather Bes: | Edmonton | | T5N 3V1 | Canada | 10/12/25 |
| Yara Azzam | East Orange | NJ | 7017 | United State | 10/12/25 |
| Gabriela Am | New York | NY | 10028 | United State | 10/12/25 |
| Cecilia Lo | Staten Islanc | NY | 10301 | United State | 10/12/25 |
| Moss Limper | Rochester | NY | 14608 | United State | 10/12/25 |
| Bob Morose | Brooklyn | NY | 11201 | United State | 10/12/25 |
| LaShyra Nole | Brookline | MA | 2446 | United State | 10/12/25 |
| Willow Alena | Manhattan | NY | 10103 | United State | 10/12/25 |
| luis lopez | Brooklyn | NY | 11210 | United State | 10/12/25 |
| marisa ginge | Brooklyn | NY | 11229 | United State | 10/12/25 |
| Mackenzie Cl | New York | NY | 10029 | United State | 10/12/25 |
| Stephanie M | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Cecelia Yaucl | New York | NY | 10029 | United State | 10/12/25 |
| Anthony Lupi | New York | NY | 10029 | United State | 10/12/25 |
| jesse cole | Linden | NJ | 7036 | United State | 10/12/25 |
| Chris Galarza | The Bronx | NY | 10458 | United State | 10/12/25 |
| Malisa Dekke | Ashburn | VA | 20149 | United State | 10/12/25 |
| fadwa jaber | Rockaway | NJ | 7866 | United State | 10/12/25 |
| holly tinsley | Queens | NY | 111233 | United State | 10/12/25 |
| Tofique Elde | Brooklyn | NY | 11214 | United State | 10/12/25 |
| Sam Bodroja | Linden | NJ | 7036 | United State | 10/12/25 |
| Rabiah O | Brooklyn | NY | 11229 | United State | 10/12/25 |
| Matt Haile | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Elijah Thom| | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Deanna M | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Anamika Kar | Brooklyn | NY | 11211 | United State | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Callia Hargro | New York | NY | 10001 | United State | 10/12/25 |
| Jay Calabresi | New Britain | CT | 6051 | United State | 10/12/25 |
| Dalal Abuolb | tannersville | PA | 18372 | United State | 10/12/25 |
| Saba Nama | Saskatoon | | S7L | Canada | 10/12/25 |
| Angelena Ha | Antioch | CA | 94509 | United State | 10/12/25 |
| Jessica Senn | Brooklyn | NY | 11215 | United State | 10/12/25 |
| Valerie Bron | New York | NY | 1002410033 | United State | 10/12/25 |
| Deena H | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Nicolas Snyd | Brooklyn | NY | 11211 | United State | 10/12/25 |
| Anais Roblec | Mt Pleasant | SC | 29466 | United State | 10/12/25 |
| Cody Palmer | Orlando | FL | 32805 | United State | 10/12/25 |
| Lyric Meredit | West Hartfoi | CT | 6117 | United State | 10/12/25 |
| Asenati Sem | New York | NY | 10024 | United State | 10/12/25 |
| Pierce Kinnal | Queens | NY | 11105 | United State | 10/12/25 |
| Alia ElKattan | Brooklyn | NY | 11212 | United State | 10/12/25 |
| John K | Astoria | NY | 11106 | United State | 10/12/25 |
| Evie Wolfe | Brooklyn | NY | 11216 | United State | 10/12/25 |
| Pete Dur | Garden City | NY | 11530 | United State | 10/12/25 |
| Allison Louie | Brooklyn | NY | 11235 | United State | 10/12/25 |
| Yousef Khan | New York | NY | 10004 | United State | 10/12/25 |
| Pia Patwary | Queens | NY | 11373 | United State | 10/12/25 |
| Rose Bottorf | boston | MA | 2067 | United State | 10/12/25 |
| Marshall Bal | Surrey B.C. | | V3R 1Z5 | Canada | 10/12/25 |
| Harshini Abb | Portland | OR | 97211 | United State | 10/12/25 |
| Alou Bathily | New York | NY | 10027 | United State | 10/12/25 |
| Rita Reis | | | | Portugal | 10/12/25 |
| Gilbert Gonz | Union | NJ | 7083 | United State | 10/12/25 |
| amanda Chir | Tallahassee | FL | 32303 | United State | 10/12/25 |
| B.V. Alaka | New York | NY | 10118 | United State | 10/12/25 |
| Eman Raouf | New York | NY | 10038 | United State | 10/12/25 |
| Moe Moham | Palmdale | CA | 93550 | United State | 10/12/25 |
| Suhail Kalee | Tannersville | PA | 18372 | United State | 10/12/25 |
| Hannah Tow | Brooklyn | NY | 11224 | United State | 10/12/25 |
| Sabrina Pica | Deltona | FL | 32738 | United State | 10/12/25 |
| Othman Bar | Philadelphia | PA | 19144 | United State | 10/12/25 |
| Camila Aran | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Ava Kaufmar | Pittsburgh | PA | 15206 | United State | 10/12/25 |
| Rain Mandin | New York | NY | 10025 | United State | 10/12/25 |
| evan gomez | LA | CA | 90027 | United State | 10/12/25 |
| Sarah M | Brooklyn | NY | 11209 | United State | 10/12/25 |
| Isa F | New York | NY | 10002 | United State | 10/12/25 |
| Bounce Shell | Rochester | NY | 14620 | United State | 10/12/25 |
| Avery Leshar | Brooklyn | NY | 11233 | United State | 10/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nanette Milr | Brooklyn | NY | | 11221 | United State | 10/12/25 |
| Noor Tofailli | Washington | DC | | 20002 | United State | 10/12/25 |
| Jan Clausen | Brooklyn | NY | | 11226 | United State | 10/12/25 |
| Basma F | | | | | Saudi Arabia | 10/12/25 |
| Kewthar Abu | Toronto | | M4P | | Canada | 10/12/25 |
| Edzani Tanzv | Johannesburg | | | | South Africa | 10/12/25 |
| Haani Alkan | Dearborn | MI | | 48124 | United State | 10/12/25 |
| rayy calle | Elizabeth | NJ | | 7208 | United State | 10/12/25 |
| Ryan Kersey | Washington | DC | | 20011 | United State | 10/12/25 |
| Sydney B | Apex | NC | | 27502 | United State | 10/12/25 |
| Mohamed Ar | Chennai | | | 600040 | India | 10/12/25 |
| Dhia Rezki R | Kuala Lumpur | | | | Malaysia | 10/12/25 |
| Juliette Migu | Moorpark | CA | | 93021 | United State | 10/12/25 |
| Vi Bui | Brooklyn | NY | | 11209 | United State | 10/12/25 |
| Kayden Moor | Brooklyn | NY | | 11216 | United State | 10/12/25 |
| mike Rodrigu | Boston | MA | | 2110 | United State | 10/12/25 |
| Sanah G | New York | NY | | 10033 | United State | 10/12/25 |
| Mahrukh She | Toronto | | M9N | | Canada | 10/12/25 |
| Arnell Calder | New York | CA | | 10034 | United State | 10/12/25 |
| Matthew Mil | Brooklyn | NY | | 11215 | United State | 10/12/25 |
| Jean Miette | New York | NY | | 10012 | United State | 10/12/25 |
| Mohamad Ya | Toronto | | M6H | | Canada | 10/12/25 |
| sarai s | los angeles | CA | | 90022 | United State | 10/12/25 |
| Mohammad | Buffalo | NY | | 14215 | United State | 10/12/25 |
| Paula Dastou | Waterloo | | J0E 2N0 | | Serbia | 10/12/25 |
| Al Cornejo | Fullerton | CA | | 92833 | United State | 10/12/25 |
| Michael Leor | Brooklyn | NY | | 11226 | United State | 10/12/25 |
| Bow Rudolph | New York | NY | | 10118 | United State | 10/12/25 |
| Briana Tinag | New York | NY | | 10032 | United State | 10/12/25 |
| Miaka Knowl | Memphis | TN | | 38016 | United State | 10/12/25 |
| Omar Metaw | Fairview | NJ | | 7022 | United State | 10/12/25 |
| Chad Grant | Rochester | NY | | 14623 | United State | 10/12/25 |
| Karen Adelm | New York | NY | | 11101 | United State | 10/12/25 |
| Rabbab Zafa | Valley Strear | NY | | 11581 | United State | 10/12/25 |
| Diana Julcap | Paterson | NJ | | 7513 | United State | 10/12/25 |
| Jackie Nguye | North York | | M3H | | Canada | 10/12/25 |
| Katherine Ma | Brooklyn | NY | | 11233 | United State | 10/12/25 |
| Latasha Hugl | Brooklyn | NY | | 11233 | United State | 10/12/25 |
| Keerthana Ra | Brooklyn | NY | | 11220 | United State | 10/12/25 |
| Ashley Sandr | Richmond Hill | | L4S 2B9 | | Canada | 10/12/25 |
| Jocelyn Rami | Brooklyn | NY | | 11216 | United State | 10/12/25 |
| Jalal Ali | Brooklyn | NY | | 11209 | United State | 10/12/25 |
| Chloe Adair | Portola Valle | CA | | 94028 | United State | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Nicholas Gal | Sterling Heig | MI | 48310 | United State | 10/12/25 |
| Malaqa H | Syracuse | NY | 13215 | United State | 10/12/25 |
| Nazija Akter | New York | NY | 10118 | United State | 10/12/25 |
| Miche Budin | Rockville | MD | 20852 | United State | 10/12/25 |
| Jamie Swant | Sacramento | CA | 95811 | United State | 10/12/25 |
| Sam Danilew | Brooklyn | NY | 11211 | United State | 10/12/25 |
| Kayla Wallla | Merrick | NY | 11566 | United State | 10/12/25 |
| Esther Ellis | Philadelphia | PA | 19145 | United State | 10/12/25 |
| Mariah Walk | North Baldw | NY | 11510 | United State | 10/12/25 |
| Mohsin Vora | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Courtney We | Knoxville | TN | 37919 | United State | 10/12/25 |
| Will DeBoise | Brooklyn | NY | 11208 | United State | 10/12/25 |
| Riley Hy | Syracuse | NY | 13215 | United State | 10/12/25 |
| Luisa Fernan | Santa Ana | CA | 92706 | United State | 10/12/25 |
| tia hunt | Chapel Hill | NC | 27516 | United State | 10/12/25 |
| Leo Harb | Syracuse | NY | 13261 | United State | 10/12/25 |
| Naeemah Pa | Scarborough | | M1G | Canada | 10/12/25 |
| Calvin Edwar | Brooklyn | NY | 11228 | United State | 10/12/25 |
| Nicolas Zam | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Jasir Fossett | King of Pruss | PA | 19406 | United State | 10/12/25 |
| Lindsay Airey | Detroit | MI | 48228 | United State | 10/12/25 |
| Jana Moham | Fords | NJ | 8863 | United State | 10/12/25 |
| Patti Lallo | Wilmington | NC | 28409 | United State | 10/12/25 |
| Mahia Davis | Glenside | PA | 19038 | United State | 10/12/25 |
| Isabella Fati | Queens | NY | 11105 | United State | 10/12/25 |
| nick walker | New York | NY | 10033 | United State | 10/12/25 |
| Benjamin Sh | Buffalo | NY | 14201 | United State | 10/12/25 |
| mandy zou | new york | NY | 10034 | United State | 10/12/25 |
| Riley Nickola | Davis | CA | 95616 | United State | 10/12/25 |
| Samantha Yu | State College | PA | 16801 | United State | 10/12/25 |
| Jessie Bangs | Austin | TX | 78721 | United State | 10/12/25 |
| Abriana Gres | Newark | NJ | 7105 | United State | 10/12/25 |
| Senua Lewis | Queens | NY | 11385 | United State | 10/12/25 |
| Yara AlHaida | Irvine | CA | 92620 | United State | 10/12/25 |
| Robin Richar | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Nell Hirschm | Brooklyn | NY | 11238 | United State | 10/12/25 |
| Kyle Marshal | Brooklyn | NY | 11249 | United State | 10/12/25 |
| Nicole Thom | Cleveland | OH | 44109 | United State | 10/12/25 |
| Serge Rodrig | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Hesther Wey | Ottawa | KS | 66411 | United State | 10/12/25 |
| ashley oh | La Mirada | CA | 90638 | United State | 10/12/25 |
| Rabbia Arif | | | | Norway | 10/12/25 |
| Nancy Merca | Brooklyn | NY | 11218 | United State | 10/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Katy Maldon: | Ontario | CA | | 91762 | United State | 10/12/25 |
| Rida Sayed | Windsor | | N9B | | Canada | 10/12/25 |
| Jenny Ventur: | Lynwood | CA | | 90262 | United State | 10/12/25 |
| Evelyn Raver | Toronto | | M4P | | Canada | 10/12/25 |
| Asraa Abuhe | Toronto | | M5B | | Canada | 10/12/25 |
| Ahmed Cewa | New York | NY | | 10305 | United State | 10/12/25 |
| Audrey Im | Pleasanton | CA | | 94566 | United State | 10/12/25 |
| Kaeden Mills | Denver | CO | | 80252 | United State | 10/12/25 |
| Cecelia Loes: | Austin | TX | | 78741 | United State | 10/12/25 |
| Nadav Emer: | Hamilton | | L8S | | Canada | 10/12/25 |
| Hasnaa Isma | Mississauga | | L5V | | Canada | 10/12/25 |
| Luke Riley | Queens | NY | | 11385 | United State | 10/12/25 |
| Tuba Iqbal | Floral Park | NY | | 11001 | United State | 10/12/25 |
| Sellie T | | | | | Egypt | 10/12/25 |
| Rachel Nguy: | Charlotte | NC | | 28269 | United State | 10/12/25 |
| Sana Elsayec | Brooklyn | NY | | 11209 | United State | 10/12/25 |
| Barbara Stor | Brooklyn | NY | | 11215 | United State | 10/12/25 |
| Maya Priya H | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Hilary Strang | Chicago | IL | | 60647 | United State | 10/12/25 |
| haseeb Amir | Brooklyn | NY | | 11226 | United State | 10/12/25 |
| Dave Tavalin | New York | NY | | 10035 | United State | 10/12/25 |
| Isabella Sanc | Providence | RI | | 2906 | United State | 10/12/25 |
| Lena Ghanna | Philadelphia | PA | | 19148 | United State | 10/12/25 |
| Isabelle Kara | Montreal | | H2J | | Canada | 10/12/25 |
| Kyle Gorman | Brooklyn | NY | | 11236 | United State | 10/12/25 |
| Vivian De Vo | Brooklyn | NY | | 11208 | United State | 10/12/25 |
| Alexandra Fe | Los Angeles | CA | | 90022 | United State | 10/12/25 |
| Fouzia Shaik | Louisville | KY | | 40296 | United State | 10/12/25 |
| khulood elde | Olathe | KS | | 66062 | United State | 10/12/25 |
| Kaiden Wang | Elk Grove | CA | | 95757 | United State | 10/12/25 |
| Mirane Kassi | Ottawa | | K1N | | Canada | 10/12/25 |
| Andrew McC | NYC | NY | | 11103 | United State | 10/12/25 |
| Xavier Garla: | Paris | | | 75000 | France | 10/12/25 |
| AZEIDAH LAF | Kuala Lumpur | | | | Malaysia | 10/12/25 |
| Ethan Hoyer | Chapel Hill | NC | | 27516 | United State | 10/12/25 |
| Ashley Orlan | Poughkeepsi | NY | | 12601 | United State | 10/12/25 |
| Kai Custodio | Ashburn | VA | | 20149 | United State | 10/12/25 |
| Hilah Kohen | Aberdeen | MD | | 21001 | United State | 10/12/25 |
| Ramanjeet k | Brampton | | L6S | | Canada | 10/12/25 |
| Daynelys de | Windt | | | | Netherlands | 10/12/25 |
| Katrin Reckte | Berlin | | | 10115 | Germany | 10/12/25 |
| Ciara Kosior | Brooklyn | NY | | 11226 | United State | 10/12/25 |
| Raneem Fad | Chattanooga | TN | | 37416 | United State | 10/12/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Emily Seama | Boston | MA | | 2131 | United State | 10/12/25 |
| R T | Hacienda He | CA | | 91745 | United State | 10/12/25 |
| Matty Maho | Brooklyn | NY | | 11238 | United State | 10/12/25 |
| Kath Forslur | Chicago | IL | | 60645 | United State | 10/12/25 |
| Jen Oliver | Cambridge | MA | | 2141 | United State | 10/12/25 |
| Claudia Leon | New York | NY | | 10002 | United State | 10/12/25 |
| Natasha Me | Orlando | FL | | 32837 | United State | 10/12/25 |
| Sandou Cisse | The Bronx | NY | | 10456 | United State | 10/12/25 |
| Rebecca Esol | Blenheim | SC | | 29516 | United State | 10/12/25 |
| sign aviles | Los Angeles | CA | | 90068 | United State | 10/12/25 |
| Autumn Tesc | Newton Cent | MA | | 2459 | United State | 10/12/25 |
| Jacob Bernar | Manhattan | NY | | 10014 | United State | 10/12/25 |
| Marian Smit | Houston | TX | | 77044 | United State | 10/12/25 |
| Maha Dawou | Mississauga | | L5V | | Canada | 10/12/25 |
| Yasmine Ibra | Staten Island | NY | | 10314 | United State | 10/12/25 |
| majdah ome | san francisco | CA | | 94121 | United State | 10/12/25 |
| Ausma Palm | Brooklyn | NY | | 11231 | United State | 10/12/25 |
| Nathan Leatl | Toronto | | M5P | | Canada | 10/12/25 |
| Ashley Rollin | Mansfield Ce | CT | | 6250 | United State | 10/12/25 |
| Qulani Moha | New York | NY | | 10027 | United State | 10/12/25 |
| Karis Ryu | New Haven | CT | | 6511 | United State | 10/12/25 |
| Lama Harb | Albany | NY | | 12210 | United State | 10/12/25 |
| Eida Tewold | Hackney | | N1 | | United Kingd | 10/12/25 |
| Aj Classen | Saskatoon | | S7n 1p5 | | Canada | 10/12/25 |
| Lin Lin | Linden | NJ | | 7036 | United State | 10/12/25 |
| Olivia Walte | Louisville | KY | | 40208 | United State | 10/12/25 |
| Trevor Lies | Chesapeake | VA | | 23321 | United State | 10/12/25 |
| Izzy Hofman | Louisville | KY | | 40211 | United State | 10/12/25 |
| Mickey Wals | Brooklyn | NY | | 11205 | United State | 10/12/25 |
| Alya Ahmad | New York | NY | | 10032 | United State | 10/12/25 |
| Isabel Viola | New York | NY | | 10021 | United State | 10/12/25 |
| Lauren Yeom | New York | NY | | 10014 | United State | 10/12/25 |
| Kristen Taylo | Cleveland | OH | | 44144 | United State | 10/12/25 |
| June Chang | New York | NY | | 10118 | United State | 10/12/25 |
| Anat Marian | St. John's | | A1E | | Canada | 10/12/25 |
| Juliana Gutie | Queens | NY | | 11372 | United State | 10/12/25 |
| Fatima Naja | Woodway | TX | | 76712 | United State | 10/12/25 |
| Nineesha Ko | Brooklyn | NY | | 11201 | United State | 10/12/25 |
| Damani Phili | New York | NY | | 10025 | United State | 10/12/25 |
| Aya Kassem | Malden | MA | | 2148 | United State | 10/12/25 |
| Samuel Njor | Austin | TX | | 78724 | United State | 10/12/25 |
| CAITLIN Woc | Fayetteville | AR | | 72704 | United State | 10/12/25 |
| Gihan Abdel | New York | NY | | 10019 | United State | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Heena Sharn | New York | NY | 10031 | United State | 10/12/25 |
| Samuel Álva | Perugia | | 6124 | Italy | 10/12/25 |
| Nassim Dayc | Queens | NY | 11385 | United State | 10/12/25 |
| Lisa Prewitt | Corbin | KY | 40701 | United State | 10/12/25 |
| Shifa Rahma | Houston | TX | 77005 | United State | 10/12/25 |
| Amanda Pier | Wyandotte | MI | 48192 | United State | 10/12/25 |
| Saman Kam¡ | Brooklyn | NY | 11225 | United State | 10/12/25 |
| Lori Montes | Brooklyn | NY | 11238 | United State | 10/12/25 |
| Rosa Martin | Queens | NY | 11385 | United State | 10/12/25 |
| Ethan Ellis | Stanford | CA | 94305 | United State | 10/12/25 |
| Joe LaBate | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Isabella Ben | Queens | NY | 11417 | United State | 10/12/25 |
| Maira Salma | Mississauga | | L5N | Canada | 10/12/25 |
| Yumi Kobaya | Berkeley | CA | 94703 | United State | 10/12/25 |
| Mekhai Genf | Delhi | NY | 13753 | United State | 10/12/25 |
| Mary Kate M | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Madison Ple | New York | NY | 10021 | United State | 10/12/25 |
| Iqraa Ali | Mississauga | | L5M | Canada | 10/12/25 |
| Leena Mahar | Brooklyn | NY | 11238 | United State | 10/12/25 |
| Antaine ODo | Belfast | NIR | BT12 6AH | United Kingd | 10/12/25 |
| N A | Brooklyn | NY | 11238 | United State | 10/12/25 |
| trime cami | Staten Islanc | NY | 10414 | United State | 10/12/25 |
| Nicki Fuchs | Montebello | CA | 90640 | United State | 10/12/25 |
| Ari Taam | Brooklyn | NY | 11204 | United State | 10/12/25 |
| Alexandra Pa | New Hyde Pa | NY | 11040 | United State | 10/12/25 |
| Shuhud Must | Durham | NC | 27704 | United State | 10/12/25 |
| Michelle Sca | Union City | NJ | 7087 | United State | 10/12/25 |
| Alex Khalifa | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Jared Gonzal | Brooklyn | NY | 11233 | United State | 10/12/25 |
| sarah chaudl | Markham | | L3P | Canada | 10/12/25 |
| Aris W | New Orleans | LA | 70119 | United State | 10/12/25 |
| Louisa Nagel | Brandenburg | | 14776 | Germany | 10/12/25 |
| Kiyon Cho | Brooklyn | NY | 11216 | United State | 10/12/25 |
| Bareera Abic | East Northpc | NY | 11731 | United State | 10/12/25 |
| Finn Cervino | New York | NY | 10003 | United State | 10/12/25 |
| Annette Shai | Brooklyn | NY | 11226 | United State | 10/12/25 |
| Sabiha Azad | Louisville | KY | 40218 | United State | 10/12/25 |
| Frances D | Detroit | MI | 48208 | United State | 10/12/25 |
| Matty Balkur | New York | NY | 10128 | United State | 10/12/25 |
| Kadijah Esa | Brooklyn | NY | 11212 | United State | 10/12/25 |
| Rose Somir | Queens | NY | 11421 | United State | 10/12/25 |
| Caroline Johr | Wakefield | RI | 2879 | United State | 10/12/25 |
| Karissa Ferrc | Montclair | CA | 91763 | United State | 10/12/25 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Paholak | Ypsilanti | MI | 48197 | United State | 10/12/25 |
| Meg Nichols | Detroit | MI | 48234 | United State | 10/12/25 |
| Patty Hall | myrtle beach | SC | 29576 | United State | 10/12/25 |
| Nancy Afr | rochester hill | MI | 48309 | United State | 10/12/25 |
| Reagan Geo | Seattle | WA | 98103 | United State | 10/12/25 |
| Nahid Warde | Plainfield | NJ | 7060 | United State | 10/12/25 |
| Feda Zeidyye | Staten Island | NY | 10314 | United State | 10/12/25 |
| Andrea Royb | New York | NY | 10009 | United State | 10/12/25 |
| Sam Kobasic | New York | NY | 10009 | United State | 10/12/25 |
| Maya Mahm | Perth | | 6101 | Australia | 10/12/25 |
| Sarah Edmor | Chapel Hill | NC | 27514 | United State | 10/12/25 |
| Sarah Koshar | Brooklyn | NY | 11226 | United State | 10/12/25 |
| Siham Farraj | Staten Island | NY | 10314 | United State | 10/12/25 |
| Victoria Gue | Queens | NY | 11104 | United State | 10/12/25 |
| Anna Stebbir | The Bronx | NY | 10462 | United State | 10/12/25 |
| Miya Cox | Pasadena | MD | 21122 | United State | 10/12/25 |
| Anya Colema | New York | NY | 10029 | United State | 10/12/25 |
| Dan Welsh | Chicago | IL | 60602 | United State | 10/12/25 |
| Dorothy Oko | New York | NY | 10029 | United State | 10/12/25 |
| leah drosend | Mandeville | LA | 70471 | United State | 10/12/25 |
| Maya Bhardv | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Alex Shanabr | New york | NY | 10002 | United State | 10/12/25 |
| Esmeralda C | New York | NY | 10118 | United State | 10/12/25 |
| Hidaya Syed | Deer Park | NY | 11729 | United State | 10/12/25 |
| Sidian Lei | New York | NY | 10009 | United State | 10/12/25 |
| Jason Halal | Brooklyn | NY | 11385 | United State | 10/12/25 |
| Kalina Heras | brooklyn | NY | 11226 | United State | 10/12/25 |
| Nicole Perkir | New York | NY | 10028 | United State | 10/12/25 |
| Nima Makar | The Bronx | NY | 10451 | United State | 10/12/25 |
| Dominique B | Brooklyn | NY | 11233 | United State | 10/12/25 |
| Maureen Mo | Philadelphia | PA | 19119 | United State | 10/12/25 |
| Wendy S Kai | The Bronx | NY | 10471 | United State | 10/12/25 |
| Jodi Redden | Hampton | VA | 23669 | United State | 10/12/25 |
| Jada Paulino | Teaneck | NJ | 7666 | United State | 10/12/25 |
| Katie Ortiz-J | Cortland | NY | 13045 | United State | 10/12/25 |
| Ari Storeey | Portland | OR | 97230 | United State | 10/12/25 |
| Jamie Manue | Fayetteville | NC | 28303 | United State | 10/12/25 |
| Yahya Hamd | Brooklyn | NY | 11205 | United State | 10/12/25 |
| Kimberly Boa | Springfield | VA | 22153 | United State | 10/12/25 |
| Ali Shanaa | Milltown | NJ | 8850 | United State | 10/12/25 |
| Briah Thomp | Fayetteville | NC | 28303 | United State | 10/12/25 |
| AJ Gundrum | Hyattsville | MD | 20782 | United State | 10/12/25 |
| J Rose | Rockaway | NJ | 7866 | United State | 10/12/25 |

| Leo Wu | Brooklyn | NY | 11205 | United State | 10/12/25 |
|---|---|---|---|---|---|
| Alexa Wilkin | Cold Spring | NY | 10516 | United State | 10/12/25 |
| Sha Essa | Hilliard | OH | 43026 | United State | 10/12/25 |
| Elena Jones | Jackson | MI | 49201 | United State | 10/12/25 |
| Tom Murphy | Long Beach | CA | 90808 | United State | 10/12/25 |
| Yasmina Taw | Brooklyn | NY | 11237 | United State | 10/12/25 |
| Michael Mac | Brooklyn | NY | 11221 | United State | 10/12/25 |
| Sasha Cordin | New York | NY | 10118 | United State | 10/12/25 |
| Finley Severi | Brooklyn | NY | 11213 | United State | 10/12/25 |
| Oniyah Mcke | Saint Petersk | FL | 33712 | United State | 10/12/25 |
| Mariam Shal | East Orange | NJ | 7017 | United State | 10/12/25 |
| Hank Lillevoy | Brooklyn | NY | 11201 | United State | 10/12/25 |
| Cheryl Hager | New York | NY | 10128 | United State | 10/13/25 |
| Jeremy Yans | Daly City | CA | 94015 | United State | 10/13/25 |
| Brandon Mur | Manhattan | NY | 10040 | United State | 10/13/25 |
| Mira Ye | New York | NY | 10128 | United State | 10/13/25 |
| Nadia Hakim | New York | NY | 10025 | United State | 10/13/25 |
| Shelley Boet | Saginaw | MI | 48638 | United State | 10/13/25 |
| Ke Ni | New York | NY | 10118 | United State | 10/13/25 |
| Adara A | New York | NY | 10033 | United State | 10/13/25 |
| Seena Saleh | Chicago | IL | 60630 | United State | 10/13/25 |
| Madeline Ou | New York | NY | 10032 | United State | 10/13/25 |
| Emmy Y | New York | NY | 10031 | United State | 10/13/25 |
| Julia Tong | Queens | NY | 11375 | United State | 10/13/25 |
| Sarah Elshafi | Queens | NY | 11102 | United State | 10/13/25 |
| S. Elliott | Queens | NY | 11375 | United State | 10/13/25 |
| Hazel Cederc | Queens | NY | 11385 | United State | 10/13/25 |
| Cameron Jon | New York | NY | 10029 | United State | 10/13/25 |
| Jaymes Broo | Grand Juncti | CO | 81504 | United State | 10/13/25 |
| Gurdeep Sing | Toronto | | M4P | Canada | 10/13/25 |
| Alhaji Kabba | Indianapolis | IN | 46222 | United State | 10/13/25 |
| Umer Azeem | Dallas | TX | 75231 | United State | 10/13/25 |
| Jenna Ellingt | Brooklyn | NY | 11221 | United State | 10/13/25 |
| Layla Obeid | New York | NY | 10025 | United State | 10/13/25 |
| Angeliki Cint | Brooklyn | NY | 11226 | United State | 10/13/25 |
| Khanh Doan | Everett | WA | 98204 | United State | 10/13/25 |
| carlos quinta | Brooklyn | NY | 11205 | United State | 10/13/25 |
| Robert Spring | Vancouver | | V5L 3G4 | Canada | 10/13/25 |
| Katerina Kipr | Brooklyn | NY | 11225 | United State | 10/13/25 |
| Lema Majdal | Brooklyn | NY | 11214 | United State | 10/13/25 |
| Stanley Robi | Brooklyn | NY | 11207 | United State | 10/13/25 |
| Omar Marzo | Bayonne | NJ | 7002 | United State | 10/13/25 |
| Saadiq Ryle | Brooklyn | NY | 11205 | United State | 10/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maxwell Kan | New York | NY | | 10032 | United State | 10/13/25 |
| Jems Jems | Toronto | | M6H | | Canada | 10/13/25 |
| Lisa Hoxter | Los Angeles | CA | | 90065 | United State | 10/13/25 |
| Mahdiah Rasool | | | | | Pakistan | 10/13/25 |
| Sanna Khatkl | Kearny | NJ | | 7032 | United State | 10/13/25 |
| Aliza Hashmi | Milton | | L9T | | Canada | 10/13/25 |
| Jamachi Opa | Sugar Land | TX | | 77479 | United State | 10/13/25 |
| Caitlyn Rose | Peterborough | | K9J | | Canada | 10/13/25 |
| Layla Perez | Los Angeles | CA | | 90044 | United State | 10/13/25 |
| Jackson Park | The Bronx | NY | | 10463 | United State | 10/13/25 |
| John Gargen | Rock Hill | SC | | 29732 | United State | 10/13/25 |
| Isabelle Kohl | Richmond | VA | | 23220 | United State | 10/13/25 |
| Miranda Jack | New York | NY | | 10023 | United State | 10/13/25 |
| Safa Muham | Kochi | | | 682505 | India | 10/13/25 |
| Shreeya Pate | Chapel Hill | NC | | 27516 | United State | 10/13/25 |
| Grant Gugin | Ann Arbor | MI | | 48104 | United State | 10/13/25 |
| Nicole M. | Upper Darby | PA | | 19082 | United State | 10/13/25 |
| Kate Wall | Somerville | MA | | 2144 | United State | 10/13/25 |
| Fatma Sayed | Yonkers | NY | | 10710 | United State | 10/13/25 |
| Bethany Mile | Lucedale | MS | | 39452 | United State | 10/13/25 |
| Armaan Kohl | Brooklyn | NY | | 11207 | United State | 10/13/25 |
| Ishika Joshi | Brooklyn | NY | | 11233 | United State | 10/13/25 |
| Maha A | New York | NY | | 10004 | United State | 10/13/25 |
| Moussa� C | Brooklyn | NY | | 11233 | United State | 10/13/25 |
| Martha Larso | Jersey City | NJ | | 7305 | United State | 10/13/25 |
| Ivette Sarrion | New York | NY | | 10118 | United State | 10/13/25 |
| Justin Charle | Jersey City | NJ | | 7305 | United State | 10/13/25 |
| DEB Ray | Brooklyn | NY | | 11233 | United State | 10/13/25 |
| Ashly Hernar | Queens | NY | | 11368 | United State | 10/13/25 |
| Silvi W | Brooklyn | NY | | 11208 | United State | 10/13/25 |
| Mae Kenned | New York | NY | | 10027 | United State | 10/13/25 |
| Lojien Latif | DeLand | FL | | 32724 | United State | 10/13/25 |
| Ryna Workm | New york | NY | | 10027 | United State | 10/13/25 |
| Jason Lipeles | Huntington B | CA | | 92648 | United State | 10/13/25 |
| Danielle Blak | San Francisc | CA | | 94110 | United State | 10/13/25 |
| Chantel Hear | New York | NY | | 10025 | United State | 10/13/25 |
| Leel Dias | New York | NY | | 10027 | United State | 10/13/25 |
| Kenji Kamacl | Vancouver | | V5V | | Canada | 10/13/25 |
| Jonathan E Ja | Queens | NY | | 11101 | United State | 10/13/25 |
| Farrah Joie | Iloilo City | | | | Philippines | 10/13/25 |
| Serena Marti | New York | NY | | 10024 | United State | 10/13/25 |
| Haneen Benk | Chicago | IL | | 60632 | United State | 10/13/25 |
| Jenna P | New York | NY | | 10065 | United State | 10/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SANAE UEYC | BROOKLYN | NY | | 11205 | United State | 10/13/25 |
| Sara Mungai | Subang Jaya | | | | Malaysia | 10/13/25 |
| Sara Hassan | Alexandria | VA | | 22312 | United State | 10/13/25 |
| Lough Brown | Brooklyn | NY | | 11237 | United State | 10/13/25 |
| Emma Arger | Salem | MA | | 1970 | United State | 10/13/25 |
| Nurah Abdull | New York | NY | | 10033 | United State | 10/13/25 |
| Harry DuBois | Smithtown | NY | | 11787 | United State | 10/13/25 |
| Al-Sharif A N | New York | NY | | 10027 | United State | 10/13/25 |
| Insaf Dahha | Astoria | NY | | 11103 | United State | 10/13/25 |
| Aran Savory | New York | NY | | 10118 | United State | 10/13/25 |
| Zulqarnain Kl | Brooklyn | NY | | 11233 | United State | 10/13/25 |
| Lambda Mos | New York | NY | | 10025 | United State | 10/13/25 |
| Mee Young J | New York | NY | | 10022 | United State | 10/13/25 |
| Mahnoor Ans | Austin | TX | | 78744 | United State | 10/13/25 |
| Mustafa Sed | Mansfield | TX | | 76063 | United State | 10/13/25 |
| Jacqueline O | Queens | NY | | 11432 | United State | 10/13/25 |
| Eldin Feratov | New York | NY | | 10118 | United State | 10/13/25 |
| Jerome Robi | Brooklyn | NY | | 11221 | United State | 10/13/25 |
| kiara keaton | Jersey City | NJ | | 7302 | United State | 10/13/25 |
| Jennifer Dau | Greenville | WI | | 54942 | United State | 10/13/25 |
| Madelyn Mc | Brooklyn | NY | | 11213 | United State | 10/13/25 |
| Thom Beeme | Brooklyn | NY | | 11226 | United State | 10/13/25 |
| Abdullah Mu | Brooklyn | NY | | 11205 | United State | 10/13/25 |
| Samira Sang | Rochester | NY | | 14623 | United State | 10/13/25 |
| Nate Miller | Brooklyn | NY | | 11211 | United State | 10/13/25 |
| Sienna Medi | Queens | NY | | 11354 | United State | 10/13/25 |
| Natalia Chiş | Oradea | | | | Romania | 10/13/25 |
| holly knight | New York | NY | | 10034 | United State | 10/13/25 |
| Safa Ramadan | | | | | Egypt | 10/13/25 |
| Sara Sossin | San JosÃ© | | | | Costa Rica | 10/13/25 |
| Wendy Branc | New York | NY | | 10028 | United State | 10/13/25 |
| Sophia Galla | Queens | NY | | 11385 | United State | 10/13/25 |
| Emma Hartu | New York | NY | | 10025 | United State | 10/13/25 |
| Nantina Vgo | Los Angeles | CA | | 90004 | United State | 10/13/25 |
| Lucas Wukm | Long Beach | CA | | 90802 | United State | 10/13/25 |
| Davud Ganic | Brooklyn | NY | | 11229 | United State | 10/13/25 |
| Willow Blake | | CA | | 54701 | United State | 10/13/25 |
| Freeeeee Ta | Sudan | | | 90210 | United State | 10/13/25 |
| Sandy Boate | Vernon, BC | | V1T | | Canada | 10/13/25 |
| Meridien Ter | Brooklyn | NY | | 11218 | United State | 10/13/25 |
| June Frankel | New York | NY | | 10027 | United State | 10/13/25 |
| Kaitlyn R | Raleigh | NC | | 27614 | United State | 10/13/25 |
| Deondre Smi | Victoria | | V8S | | Canada | 10/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Nandini Sika | Easton | PA | 18042 | United State | 10/13/25 |
| Aisha Kiani | New York | NY | 10039 | United State | 10/13/25 |
| Britney Ville | Alicante | NY | 3015 | Spain | 10/13/25 |
| Kaia Keefe | New Paltz | NY | 12561 | United State | 10/13/25 |
| Maya Hislop | Los Osos | CA | 93402 | United State | 10/13/25 |
| Rebekkah M | Sacramento | CA | 95825 | United State | 10/13/25 |
| Adey Almohs | Grinnell | IA | 50112 | United State | 10/13/25 |
| Maria Starck | Louisville | KY | 40214 | United State | 10/13/25 |
| Josh Robert | New York | NY | 10028 | United State | 10/13/25 |
| Alyssa Christ | Lowell | MA | 1852 | United State | 10/13/25 |
| Ray Quin | The Bronx | NY | 10468 | United State | 10/13/25 |
| Fady Fady | New York | NY | 10034 | United State | 10/13/25 |
| Rita Ng | Kuala Lumpur | | | Malaysia | 10/13/25 |
| Hajar Mohan | New York | NY | 10128 | United State | 10/13/25 |
| Amanda She | Mequon | WI | 53092 | United State | 10/13/25 |
| Stuart Willm | St. Louis | MO | 63134 | United State | 10/13/25 |
| Pilar Chamor | Atlanta | GA | 30316 | United State | 10/13/25 |
| Emily Watkir | New York | NY | 10065 | United State | 10/13/25 |
| Lara Beaty | Queens | NY | 11102 | United State | 10/13/25 |
| Betsy Fridma | Brooklyn | NY | 11235 | United State | 10/13/25 |
| Maya Adra | beirut | | 0 | Lebanon | 10/13/25 |
| Ednie Garris | Lompoc | CA | 93436 | United State | 10/13/25 |
| Sonya Stacia | Philadelphia | PA | 19104 | United State | 10/13/25 |
| Muhammad | Khalid | | | Pakistan | 10/13/25 |
| Abduallah Al | New York | NY | 10001 | United State | 10/13/25 |
| keely bost | Chicago | IL | 60602 | United State | 10/13/25 |
| Michelle Che | Queens | NY | 11101 | United State | 10/13/25 |
| Anas Shuwal | New York | NY | 10065 | United State | 10/13/25 |
| Amar Obidat | Milltown | NJ | 8850 | United State | 10/13/25 |
| Ziza Ramada | Fusignano | | 48034 | Italy | 10/13/25 |
| Sidy K | Brooklyn | NY | 11219 | United State | 10/13/25 |
| Lisa Rofel | San Francisc | CA | 94110 | United State | 10/13/25 |
| Adrian Timm | The Bronx | NY | 10468 | United State | 10/13/25 |
| Michael Hen | New York | NY | 10032 | United State | 10/13/25 |
| Sajaa Ah | Melbourne | | 3205 | Australia | 10/13/25 |
| Savannah W | Houston | TX | 77345 | United State | 10/13/25 |
| Rayyan Othn | Seattle | WA | 98160 | United State | 10/13/25 |
| Kady Diarras | Ottawa | | J9H 2R7 | Canada | 10/13/25 |
| Zainab Luna | Brooklyn | NY | 11208 | United State | 10/13/25 |
| S. B. | Portland | OR | 97219 | United State | 10/13/25 |
| Kirin Lawren | Manhattan | NY | 10029 | United State | 10/13/25 |
| Allyson K | New York | NY | 10025 | United State | 10/13/25 |
| Robin Vaudra | Philadelphia | PA | 19144 | United State | 10/13/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elisa Zhang | New York | NY | | 10002 | United State | 10/13/25 |
| Shanna Chitt | Abilene | TX | | 79605 | United State | 10/13/25 |
| Isabelle Stor | New York | NY | | 10025 | United State | 10/13/25 |
| Emma Frase | Kenmore | WA | | 98028 | United State | 10/13/25 |
| Berkeley Uni | Berkeley | CA | | 94140 | United State | 10/13/25 |
| Marguerite N | Markham | | L3R 4K7 | | Canada | 10/13/25 |
| Alaire Hughe | Seattle | WA | | 98118 | United State | 10/13/25 |
| Shameekia J | Brooklyn | NY | | 11234 | United State | 10/13/25 |
| Kamala Visw | San Pablo | CA | | 94806 | United State | 10/13/25 |
| kai khoo | Subang Jaya | | | | Malaysia | 10/13/25 |
| Tehmina Kha | San Jose | CA | | 95141 | United State | 10/13/25 |
| Christine Hor | Ben Lomond | CA | | 95005 | United State | 10/13/25 |
| Halla Anders | Mount Holly | NJ | | 8060 | United State | 10/13/25 |
| Noor Shalan | Mobile | AL | | 36695 | United State | 10/13/25 |
| Holly Frost | Cowley | WY | | 82420 | United State | 10/13/25 |
| Olivia Ott | Fairbanks | AK | | 99709 | United State | 10/13/25 |
| Ashley Jones | Lawrencebur | KY | | 40342 | United State | 10/13/25 |
| Catherine Gc | Houston | TX | | 77025 | United State | 10/13/25 |
| Ez Baker | Cape Coral | FL | | 33909 | United State | 10/13/25 |
| Ada Reso | Williamsburg | VA | | 23185 | Greece | 10/13/25 |
| Annalina Wil | Jackson | MO | | 63755 | United State | 10/13/25 |
| i faas | Lexington | KY | | 40526 | United State | 10/13/25 |
| Lou Bridges | Seattle | WA | | 98155 | United State | 10/13/25 |
| Nidhin Vargh | Huntington B | CA | | 92648 | United State | 10/13/25 |
| Reema Aska | San Leandro | CA | | 94578 | United State | 10/13/25 |
| Ron Tsan | Rosemead | CA | | 91770 | United State | 10/13/25 |
| Eva Bowe | Cary | NC | | 27513 | United State | 10/13/25 |
| Paul Adams | City of West | ENG | W9 | | United Kingd | 10/13/25 |
| Ankhet Holmes | | | | 90305 | Fiji | 10/13/25 |
| Judith Butler | Berkeley | CA | | 94707 | Malta | 10/13/25 |
| Sa kana | Pau | | | 64000 | France | 10/13/25 |
| Meryem El N | Laeken | | | | Belgium | 10/13/25 |
| Tara Tarawn | Philadelphia | PA | | 19130 | United State | 10/13/25 |
| Siti Fatimah | Sungai Buloh | | | 47000 | Malaysia | 10/13/25 |
| Abdimalik Ha | Garissa | | | | Kenya | 10/13/25 |
| Kathryn Dam | Queens | NY | | 11385 | United State | 10/13/25 |
| Ari S | Washington | DC | | 20002 | United State | 10/13/25 |
| Riley O'brien | Bothell | WA | | 98021 | United State | 10/13/25 |
| Maggie Wall | Brooklyn | NY | | 11206 | United State | 10/13/25 |
| Serena Taj | Philadelphia | PA | | 19123 | United State | 10/13/25 |
| olive grinber | New York | NY | | 10031 | United State | 10/13/25 |
| Fardowsa D | New York | NY | | 10128 | United State | 10/13/25 |
| Lulu Souza | Queens | NY | | 11420 | United State | 10/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Jannika Coon | Portland | ME | 4101 | United State | 10/13/25 |
| Meryema Fe | Brooklyn | NY | 11204 | United State | 10/13/25 |
| Susila Gurus | Chicago | IL | 60647 | United State | 10/13/25 |
| Lucille Scanl | Brooklyn | NY | 11208 | United State | 10/13/25 |
| Sofia Gomez | New York | NY | 10029 | United State | 10/13/25 |
| amina cebo | Chapel Hill | NC | 27516 | United State | 10/13/25 |
| Katie Langfo | Glens Falls | NY | 12801 | United State | 10/13/25 |
| Abraham Ra | Ypsilanti | MI | 48105 | United State | 10/13/25 |
| Erica Esch | New York | NY | 10031 | United State | 10/13/25 |
| Angela Harri | New Haven | CT | 6511 | United State | 10/13/25 |
| Corinne Teec | Philadelphia | PA | 19139 | United State | 10/13/25 |
| Nimrah Yous | Huntington | NY | 11743 | United State | 10/13/25 |
| Ciani B | New York | | | Thailand | 10/13/25 |
| Michael Mer | Milford | CT | 6460 | United State | 10/13/25 |
| ELIZABETH V | Indianapolis | IN | 46227 | United State | 10/13/25 |
| Tani Barlow | Houston | TX | 77004 | United State | 10/13/25 |
| David McNal | HOUSTON | TX | 77035 | United State | 10/13/25 |
| Sam Miyashi | Queens | NY | 11377 | United State | 10/13/25 |
| Ayah Bensai | Tampa | FL | 33624 | United State | 10/13/25 |
| Selma Bensa | Tampa | FL | 33606 | United State | 10/13/25 |
| Jeremy Moll | New York | NY | 10118 | United State | 10/13/25 |
| whitney ingr | Washington | DC | 20020 | United State | 10/13/25 |
| Aja Washing | Fort Worth | TX | 76104 | United State | 10/13/25 |
| Sandra Kim | Dix Hills | NY | 21746 | United State | 10/13/25 |
| Azra Kidwai | Newark | NJ | 7107 | United State | 10/13/25 |
| Stephanie W | Portland | OR | 97213 | United State | 10/13/25 |
| Tina Braxton | Mellieha | | | Malta | 10/13/25 |
| Heather Davi | Brooklyn | NY | 11238 | United State | 10/13/25 |
| Meredith Kai | Richmond | VA | 23227 | United State | 10/13/25 |
| Niko Moore | Delmar | NY | 12054 | United State | 10/13/25 |
| Maya Lerma | Princeton | NJ | 8540 | United State | 10/13/25 |
| Kris Dorval | Belleville | NY | 7109 | United State | 10/13/25 |
| Grace Delre | Brooklyn | NY | 11223 | United State | 10/13/25 |
| Cristina Trair | New York | NY | 10034 | United State | 10/13/25 |
| Zarya White | Weedsport | NY | 13166 | United State | 10/13/25 |
| Brittany Hutc | Brooklyn | NY | 11225 | United State | 10/13/25 |
| Brian Jones | New York | NY | 10016 | United State | 10/13/25 |
| Bhanu O | Reading | PA | 19605 | United State | 10/13/25 |
| Samantha Sc | Brooklyn | NY | 11206 | United State | 10/13/25 |
| Natasha Roll | Washington | DC | 20003 | United State | 10/13/25 |
| Niorka Ferna | Brooklyn | NY | 11205 | United State | 10/13/25 |
| Emi Gacaj | New York | NY | 10027 | United State | 10/13/25 |
| Caitlin Tricor | Beverly | MA | 1915 | United State | 10/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Shadia Silim; | Washington | DC | 20011 | United State | 10/13/25 |
| Sibley Barlov | Hartford | CT | 6134 | United State | 10/13/25 |
| Nyx Melody | New York | NY | 10032 | United State | 10/13/25 |
| John Mark R | New York | NY | 10040 | United State | 10/13/25 |
| Daisy Rivers | Wilmington | DE | 19805 | United State | 10/13/25 |
| Melissa Kissl | Baltimore | MD | 21215 | United State | 10/13/25 |
| Muhammad | Petaling Jaya | | | Malaysia | 10/13/25 |
| Kameel Mir | New York | NY | 10118 | United State | 10/13/25 |
| Max Maher | Brooklyn | NY | 11221 | United State | 10/13/25 |
| Keegan Stepl | Louisville | KY | 40208 | United State | 10/13/25 |
| Rohan Jaffre | Union City | NJ | 7087 | United State | 10/13/25 |
| Craig Smith | Ann Arbor | MI | 48103 | United State | 10/13/25 |
| Afrida Alam | Jericho | NY | 11753 | United State | 10/13/25 |
| Yazan M | Queens | NY | 11368 | United State | 10/13/25 |
| Serena Sang | Brooklyn | NY | 11220 | United State | 10/13/25 |
| Alondra Mor | Salt Lake City | UT | 84104 | United State | 10/13/25 |
| Kassiani Mer | Brooklyn | NY | 11213 | United State | 10/13/25 |
| Nina Cole | Mountain Vic | CA | 94043 | United State | 10/13/25 |
| William E Hu | New York | NY | 10034 | United State | 10/13/25 |
| Mirabelle Ze | Brookyn | NY | 11231 | United State | 10/13/25 |
| Thomas J | Brooklyn | NY | 11221 | United State | 10/13/25 |
| blair blue | b | NJ | 7306 | United State | 10/13/25 |
| Matthew Jac | Washington | DC | 20019 | United State | 10/13/25 |
| heron queve | Las Cruces | NM | 88005 | United State | 10/13/25 |
| Halimat Olur | Rutherford | NJ | 7070 | United State | 10/13/25 |
| Heather Isaa | Lompoc | CA | 93436 | United State | 10/13/25 |
| Jenae Dollar | Baton Rouge | LA | 70820 | United State | 10/13/25 |
| Ephraim Hus | Closter | NJ | 7624 | United State | 10/13/25 |
| Anika Rahma | Queens | NY | 11417 | United State | 10/13/25 |
| Catherine Ba | Philadelphia | PA | 19130 | United State | 10/13/25 |
| Nyasha Desa | Brooklyn | NY | 11233 | United State | 10/13/25 |
| Tif Ng | Brooklyn | NY | 11211 | United State | 10/13/25 |
| Scott Goldbe | Brooklyn | NY | 11221 | United State | 10/13/25 |
| Damarc Barl | Queens | NY | 11368 | United State | 10/13/25 |
| Samantha Ha | Brooklyn | NY | 11218 | United State | 10/13/25 |
| Allyson Fairb | KEW GARDE | NY | 11415 | United State | 10/13/25 |
| Gabi Shiner | Brooklyn | NY | 11216 | United State | 10/13/25 |
| Neferti Tadia | New York | NY | 10011 | United State | 10/13/25 |
| Leigha Gilles | Brooklyn | NY | 11205 | United State | 10/13/25 |
| Megan Carne | Tucson | AZ | 85716 | United State | 10/13/25 |
| Maha A | New York | NY | 10118 | United State | 10/13/25 |
| jaid hollis | Brooklyn | NY | 11237 | United State | 10/13/25 |
| desiree Chav | Queens | NY | 11372 | United State | 10/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Alexis DiCarl | Brooklyn | NY | 11208 | United State | 10/13/25 |
| Abbey Kenne | Apison | TN | 37302 | United State | 10/13/25 |
| Raine Reilly | Brooklyn | NY | 19120 | United State | 10/13/25 |
| Becca Canzia | The Bronx | NY | 10468 | United State | 10/13/25 |
| Cynthia Kauf | Oakland | CA | 94612 | United State | 10/13/25 |
| Kristin Malos | Brooklyn | NY | 11216 | United State | 10/13/25 |
| Anne O'Byrn | Sunnyside | NY | 11104 | United State | 10/13/25 |
| Amy Swanso | Eugene | OR | 97403 | United State | 10/13/25 |
| Darian Kar | Arlington | TX | 76010 | United State | 10/13/25 |
| Joseph Balkis | Calumet City | IL | 60409 | United State | 10/13/25 |
| Cole White | Rockville | MD | 20853 | United State | 10/13/25 |
| Ayesha Rana | Hannon | | L0R 1P0 | Canada | 10/13/25 |
| Selina Sila Erdogmus | | | | Denmark | 10/13/25 |
| Treva T | Chicago | IL | 60642 | United State | 10/13/25 |
| Ahmed Abde | Clifton | NJ | 7013 | United State | 10/13/25 |
| Celia Serrato | Garden Grov | CA | 92840 | United State | 10/13/25 |
| Wyatt Morga | Hamilton | | L8P | Canada | 10/13/25 |
| Kitt Gallaghe | Chicago | IL | 60640 | United State | 10/13/25 |
| William Tan | New York | NY | 10032 | United State | 10/13/25 |
| Gale Jackson | Brooklyn | NY | 11208 | United State | 10/13/25 |
| Kirstyn Mula | Pinckney | MI | 48169 | United State | 10/13/25 |
| Faisal Chaud | Chevy Chase | MD | 20815 | United State | 10/13/25 |
| Grace Kakare | Toronto | | M5A | Canada | 10/13/25 |
| Michael Duff | Peterborough | | K9J3Z8 | Canada | 10/13/25 |
| Nika Zarazva | New Haven | CT | 6511 | United State | 10/13/25 |
| Fatima Hasa | Brooklyn | NY | 11233 | United State | 10/13/25 |
| Janet Clarke | The Bronx | NY | 10467 | United State | 10/13/25 |
| Omar van der Hulst | | | | Netherlands | 10/13/25 |
| Deborah Lee | New York | NY | 10009 | United State | 10/13/25 |
| Summer Aya | Towson | MD | 21252 | United State | 10/13/25 |
| Sue Han | Seattle | WA | 98160 | United State | 10/13/25 |
| Dayane Sanc | New York | NY | 11372 | United State | 10/13/25 |
| Carmen Ladi | Brooklyn | NY | 11209 | United State | 10/13/25 |
| Javier Sorian | Brooklyn | NY | 11226 | United State | 10/13/25 |
| Reana Aktha | New York | NY | 10009 | United State | 10/13/25 |
| Genna Golds | Staten Island | NY | 10301 | United State | 10/13/25 |
| Karma Marin | Denver | CO | 80218 | United State | 10/13/25 |
| Dianne Marti | Fullerton | CA | 92831 | United State | 10/13/25 |
| Desdemona | Minneapolis | MN | 55404 | United State | 10/13/25 |
| Eli Coplan | Brooklyn | NY | 11215 | United State | 10/13/25 |
| Phoebe Wils | Iola | TX | 77861 | United State | 10/13/25 |
| Aaron Zimm | New York | NY | 11385 | United State | 10/13/25 |
| Julia Stone | Portland | OR | 97202 | United State | 10/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Colin Walsh | White Plains | NY | 10605 | United State | 10/13/25 |
| Lucky Mosqu | Chicago | IL | 60637 | United State | 10/13/25 |
| Tiffany Huan | Brooklyn | NY | 11216 | United State | 10/13/25 |
| Jamie Yap | Kuala Lumpur | | | Malaysia | 10/13/25 |
| Crystal Grose | Meridian | ID | 83646 | United State | 10/13/25 |
| Robin Thomp | Queens | NY | 11434 | United State | 10/13/25 |
| Carol Dudek | New York | NY | 10011 | United State | 10/13/25 |
| Kaeleigh Mill | Caney | KS | 67333 | United State | 10/13/25 |
| Jason Seidm | Great Neck | NY | 11021 | United State | 10/13/25 |
| Rebecca Ren | New York | NY | 10003 | United State | 10/13/25 |
| Kit Frost | Seattle | WA | 98112 | United State | 10/13/25 |
| Felix Berube | Brooklyn | NY | 11226 | United State | 10/13/25 |
| isaiah okan | Alexandria | VA | 22311 | United State | 10/13/25 |
| Yaseen Salel | Queens | NY | 11105 | United State | 10/13/25 |
| Karen Chung | Seattle | WA | 98118 | United State | 10/13/25 |
| Terina Sands | Austin | TX | 78702 | United State | 10/13/25 |
| Sarah Elizab | Chicago | IL | 60609 | United State | 10/13/25 |
| Nicholas Alm | Boston | MA | 2116 | United State | 10/13/25 |
| Fidaa Abdulk | Brooklyn | NY | 11201 | United State | 10/13/25 |
| Ann Roewe | Olathe | KS | 66062 | United State | 10/13/25 |
| Taylor Fox | Brooklyn | NY | 11225 | United State | 10/13/25 |
| Rosanna Gar | New York | NY | 10118 | United State | 10/13/25 |
| Rowan Roud | Middletown | CT | 6457 | United State | 10/13/25 |
| Alexandra Pa | New Hyde Pa | NY | 11040 | United State | 10/13/25 |
| James Gui | New York | NY | 10027 | United State | 10/13/25 |
| melanie roa | Fort Lauderd | FL | 33324 | United State | 10/13/25 |
| Kareem Wer | Miami | FL | 33168 | United State | 10/13/25 |
| Ana MARTOI | NEW YORK | NY | 10009 | United State | 10/13/25 |
| Abby Wei | Jamaica | NY | 11432 | United State | 10/13/25 |
| Maryam Wa | Columbus | OH | 43219 | United State | 10/13/25 |
| Junni Bae | New York | NY | 10025 | United State | 10/13/25 |
| Omar Saleer | San Ramon | CA | 94583 | United State | 10/13/25 |
| Natasha Dur | Brooklyn | NY | 11231 | United State | 10/13/25 |
| Jessica Rami | Oakland | CA | 94621 | United State | 10/13/25 |
| Courtney Sch | Brooklyn | NY | 11213 | United State | 10/13/25 |
| Kitty Castagr | Philadelphia | PA | 19144 | United State | 10/13/25 |
| claire lyons | seattle | WA | 98119 | United State | 10/13/25 |
| Faezel Ibane | Vancouver | | V5W3J5 | Canada | 10/13/25 |
| Allison Mung | Maple | | L6A | Canada | 10/13/25 |
| Kt Gregory | Rochester | NY | 14620 | United State | 10/13/25 |
| Grace Lord | Fairfield | CT | 6824 | United State | 10/13/25 |
| David Farley | Brooklyn | NY | 11209 | United State | 10/13/25 |
| Taima Alkhal | Toronto | | M6M | Canada | 10/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Annabel Abb | Cambridge | MA | 2138 | United State | 10/13/25 |
| nari lim | Los Angeles | CA | 90060 | United State | 10/13/25 |
| Aaliyah Tami | Jersey City | NJ | 7302 | United State | 10/13/25 |
| Marian Larse | Kos | | 5000 | Greece | 10/13/25 |
| Beck S | Brooklyn | NY | 11207 | United State | 10/13/25 |
| Zara Khan | Lawrencevill | NJ | 8648 | United State | 10/13/25 |
| Aresma Haile | Silver Spring | MD | 20913 | United State | 10/13/25 |
| Sead Abdel | Brooklyn | NY | 11210 | United State | 10/13/25 |
| Liana Lansiga | Middletown | CT | 6457 | United State | 10/13/25 |
| Simone Cerc | New York | NY | 10001 | United State | 10/13/25 |
| Bryan Chen | New York | NY | 10025 | United State | 10/13/25 |
| JHAEL SOLIS | Brooklyn | NY | 11208 | United State | 10/13/25 |
| Isabel Avina | San Francisc | CA | 94112 | United State | 10/13/25 |
| Julian Root | Austin | TX | 78702 | United State | 10/13/25 |
| Hannah Char | Austin | TX | 78753 | United State | 10/13/25 |
| Gabriel Grov | New York | NY | 10027 | United State | 10/13/25 |
| Bradley Stein | New York | NY | 10032 | United State | 10/13/25 |
| Abdullaye W | New York | NY | 10026 | United State | 10/13/25 |
| Waleed Elsal | New York | NY | 10039 | United State | 10/13/25 |
| Omar Ahmed | New York | NY | 10118 | United State | 10/13/25 |
| Renee Ellis | New York | NY | 10044 | United State | 10/13/25 |
| Max Eisensta | New York | NY | 10029 | United State | 10/13/25 |
| Emily Donate | New York | NY | 10033 | United State | 10/13/25 |
| Lucy Ellswort | Chicago | IL | 60602 | United State | 10/13/25 |
| Monica Quin | Poughquag | NY | 12570 | United State | 10/13/25 |
| Vrinda Jhave | Dallas | TX | 75219 | United State | 10/13/25 |
| Rachel Ruiz | Oakland | CA | 94601 | United State | 10/13/25 |
| Alicia Robins | Port Jervis | NY | 12771 | United State | 10/13/25 |
| Badria Moha | Clifton | NJ | 7011 | United State | 10/13/25 |
| Lily Lou | Catania | | 95128 | Italy | 10/13/25 |
| Kiana Borjiar | Oakland | CA | 15202 | United State | 10/13/25 |
| Gali Zaharch | Los Angeles | CA | 90034 | United State | 10/13/25 |
| Yasmine Mol | Jersey City | NJ | 7305 | United State | 10/13/25 |
| Nora Badawi | Boston | MA | 2293 | United State | 10/13/25 |
| Jessica Mejia | Northamptor | PA | 18067 | United State | 10/13/25 |
| Alex Martin | Sacramento | CA | 95834 | United State | 10/13/25 |
| Hannah Bum | New York | NY | 10032 | United State | 10/13/25 |
| shreya sutari | surat | | 395009 | India | 10/13/25 |
| Eliza Armstro | New York | NY | 10032 | United State | 10/13/25 |
| Hanan Salem | Brooklyn | NY | 11207 | United State | 10/13/25 |
| erikaa mccre | Queens | NY | 11691 | United State | 10/13/25 |
| Wisam Alnar | Brooklyn | NY | 11204 | United State | 10/13/25 |
| Kieran Black | Los Angeles | CA | 90007 | United State | 10/13/25 |

| | | | | | |
|---|---|---|---|---|---|
| Oliver Kozler | Ann Arbor | MI | 48104 | United State | 10/13/25 |
| Emy Elgendy | Queens | NY | 11433 | United State | 10/13/25 |
| Kamila Gierr | New York | NY | 10025 | United State | 10/13/25 |
| Anika Strite | New York | NY | 10027 | United State | 10/13/25 |
| Eustacia Leig | Snellville | GA | 30039 | United State | 10/13/25 |
| Gina Brown | New York | NY | 10027 | United State | 10/13/25 |
| Taylor Salas | Brooklyn | NY | 11205 | United State | 10/13/25 |
| Miriam Nahc | Saltillo | | 25000 | Mexico | 10/13/25 |
| Ray Corpus | Los Angeles | CA | 90012 | United State | 10/13/25 |
| sarah greene | New York | NY | 10033 | United State | 10/13/25 |
| Douaa Ahme | Stroudsburg | PA | 18360 | United State | 10/13/25 |
| Elainie Kassa | Seattle | WA | 98117 | United State | 10/13/25 |
| yasmeen e | New York | NY | 10118 | United State | 10/13/25 |
| Marwa Elsha | New York | NY | 10027 | United State | 10/13/25 |
| John Krinsky | New York | NY | 1oo25 | United State | 10/13/25 |
| Catherine Ha | New York | NY | 10034 | United State | 10/13/25 |
| Aya Abdallah | Secaucus | NJ | 7094 | United State | 10/13/25 |
| Ronnie Gree | Maple Heigh | OH | 44136 | United State | 10/13/25 |
| Zoe Homan | New York | NY | 10027 | United State | 10/13/25 |
| Addel Moust | East Strouds | PA | 18301 | United State | 10/13/25 |